## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| Advanta Corp. | ) | Case No. 09-13931 (KJC) |
| | ) | |
| Debtors. | ) | Jointly Administered under |
| | ) | Case No. 09-13931 (KJC) |
| | ) | |

## <u>DEBTOR'S SCHEDULES OF ASSETS AND LIABILITIES</u>

**IN THE UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

|  |  |
|---|---|
| In re: | ) |
|  | ) |
|  | ) Chapter 11 |
| Advanta Corp., *et al.*,[1] | ) |
|  | ) Case No. 09-13931 (KJC) |
| Debtors. | ) |
|  | ) Jointly Administered |
|  | ) |

**GLOBAL NOTES AND STATEMENT OF**
**LIMITATIONS, METHODOLOGY AND DISCLAIMER**
**REGARDING THE DEBTORS' SCHEDULES OF ASSETS**
**AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

Advanta Corp. and certain of its affiliates, as debtors and debtors in possession in the above captioned chapter 11 cases (the "Debtors") have filed their respective Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "Statements," and collectively with the "Schedules," the "Schedules and Statements") in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"). The Debtors, with the assistance of their advisors, prepared the Schedules and Statements in accordance with section 521 of title 11 of the United States Code (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"). The Schedules and Statements were prepared by management of the Debtors and are unaudited.

Philip M. Browne has signed each set of the Schedules and Statements for the following Debtors: Advanta Corp., Advanta Investment Corp., Advanta Business Services Holding Corp., Advanta Business Services Corp., Advanta Shared Services Corp., Advanta Service Corp., Advanta Advertising Inc., Advantennis Corp., Advanta Mortgage Holding Company, Advanta

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each U.S. Debtors' federal tax identification number (if any), include: Advanta Corp. (2070); Advanta Investment Corp. (5627); Advanta Business Services Holding Corp. (4047); Advanta Business Services Corp. (3786); Advanta Shared Services Corp. (7074); Advanta Service Corp. (5625); Advanta Advertising Inc. (0186); Advantennis Corp. (2355); Advanta Mortgage Holding Company (5221); Advanta Auto Finance Corporation (6077); Advanta Mortgage Corp. USA (2654); Advanta Finance Corp. (8991); Great Expectations International Inc. (0440); Great Expectations Franchise Corp. (3326); Great Expectations Management Corp. (3328), Advanta Ventures Inc. (5127); BizEquity Corp. (8960); IdeaBlob Corp. (0726); and Advanta Credit Card Receivables Corp. (7955). Each of the Debtors (other than Advanta Credit Card Receivables Corp. and the Great Expectations entities) maintains its principal corporate office at Welsh & McKean Roads, P.O. Box 844, Spring House, PA 19477-0844. Advanta Credit Card Receivables Corp. maintains its principal corporate office at 2215 B. Renaissance Drive, Suite 5 Las Vegas, NV 89119, and the Great Expectations entities maintain their principal corporate office at 1209 Orange Street, Wilmington, DE 19801.

Auto Finance Corporation, Advanta Mortgage Corp. USA, Advanta Finance Corp., Great Expectations Franchise Corp., Great Expectations Management Corp., Advanta Ventures Inc., BizEquity Corp., and IdeaBlob Corp. Mr. Browne serves as the Director, Senior Vice President, and Chief Financial Officer for the aforementioned Debtors. Liane Browne has signed the Schedules and Statements for Advanta Credit Card Receivables Corp. Ms. Browne serves as the Vice President and Secretary for Advanta Credit Card Receivables Corp. Jay A. Dubow has signed the Schedules and Statements for Great Expectations International Inc. Mr. Dubow serves as the Secretary for Great Expectations International Inc. In reviewing and signing the Schedules and Statements, Mr. Browne, Mr. Dubow and Ms. Browne have necessarily relied upon the efforts, statements and representations of various personnel of the Debtors. Mr. Browne, Mr. Dubow and Ms. Browne have not (and could not have) personally verified the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors.

The Global Notes and Statement of Limitations, Methodology and Disclaimer Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (the "Global Notes") pertain to, are incorporated by reference in, and comprise an integral part of *all* of the Schedules and Statements. The Global Notes should be referred to and reviewed in connection with any review of the Schedules and Statements.[2]

The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("GAAP"), nor are they intended to be fully reconciled to the financial statements of each Debtor. The Schedules and Statements contain unaudited information that is subject to further review and potential adjustment. The Schedules and Statements reflect the Debtors' reasonable best efforts to report the assets and liabilities of each Debtor on an unconsolidated basis. The Schedules and Statements remain subject to further review and verification by the Debtors. Subsequent information may result in material changes.

In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of such preparation. While those members of management responsible for preparation of the Schedules and Statements have made reasonable efforts to ensure that the Schedules and Statements are accurate and complete based upon information known to them at the time of preparation after reasonable inquiries, inadvertent errors or omissions may exist and/or the subsequent receipt of information may result in material changes in financial and other data contained in the Schedules and Statements which may warrant amendment of the same. The Debtors reserve their right to amend their Schedules and Statements from time to time as may be necessary or appropriate.

---

[2] The Global Notes are in addition to the specific notes contained in each Debtor's Schedules and Statements. The fact that the Debtors have prepared a "specific note" with respect to any of the Schedules and Statements and not to others should not be interpreted as a decision by the Debtors to exclude the applicability of such Global Note to any of the Debtors' remaining Schedules and Statements.

Nothing contained in the Schedules and Statements shall constitute a waiver of any of the Debtors' rights or an admission with respect to their chapter 11 cases, including, without limitation, any issues involving substantive consolidation, equitable subordination, defenses or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant applicable laws to recover assets or avoid transfers.

**Description of Cases**.  On November 8, 2009 (the "Original Petition Date") and November 20, 2009 (the "Subsequent Petition Date")[3], collectively (the "Petition Dates"), the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code under case numbers 09-13931, 09-13932, 09-13933, 09-13934, 09-13935, 09-13936, 09-13937, 09-13938, 09-13939, 09-13940, 09-13941, 09-13942, 09-13943, 09-13944, 09-13945, 09-14125, 09-14127, 09-14129, 09-14130.  The cases were consolidated for procedural purposes only under Case No. 09-13931.  The Debtors are operating their business and managing their property as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  On November 10, 2009, an order was entered directing joint administration of these chapter 11 cases.  Each Debtor's fiscal year ends on December 31.  In addition, on November 24, 2009, an order was entered directing that all orders that had been entered previous to the Subsequent Petition Date be made applicable to the Debtors who filed on the Subsequent Petition Date.  All asset information contained in the Schedules and Statements, except where otherwise noted, is reported as of the close of business on the Petition Dates for each respective Debtor. All liability information contained in the Schedules and Statements are reported as of the best available pre-petition information.

**Recharacterization**.  Notwithstanding that the Debtors have made reasonable best efforts to correctly characterize, classify, categorize or designate certain claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtors nonetheless may have improperly characterized, classified, categorized or designated certain items.  Thus, the Debtors reserve all rights to recharacterize, reclassify, recategorize or redesignate items reported in the Schedules and Statements at a later time as is necessary and appropriate.

**Basis of Presentation**.  For financial reporting purposes, the Debtors generally prepare consolidated financial statements, which include financial information for all subsidiaries and affiliates (including the Debtors, the "Company"), which in the past have been audited annually.  Unlike the consolidated financial information included in the Company's audited financial statements, the Schedules and Statements reflect the assets and liabilities of each Debtor based on their unaudited books and tax records.  Each Debtor generally maintains its accounting records in accordance with GAAP used in the United States.  However, these Schedules and Statements do not purport to represent financial statements prepared in accordance with GAAP.

**Liabilities**.  The Debtors allocated liabilities between the pre-petition and post-petition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes available and further research is

---

[3]   The following entities filed voluntary petitions on this date: Advanta Ventures Inc., BizEquity Corp., Ideablob Corp., and Advanta Credit Card Receivables Corp.

conducted, the allocation of liabilities between the pre-petition and post-petition periods may change. The Debtors reserve all rights to modify, amend and supplement the Schedules and Statements as is necessary and appropriate.

Pursuant to orders of the Bankruptcy Court, the Debtors have been granted authority to pay, in their own discretion, certain pre-petition obligations to employees, taxing authorities, potential lienholders, and certain customers of the Debtors. As further indicated below, in the case of certain taxing authorities, the Debtors' investigation regarding the validity of such claims is ongoing, and certain claims for which the Debtors may ultimately determine they have no liability have been scheduled as "contingent" claims.

The liabilities listed on these Schedules do not reflect any analysis of claims under section 503(b)(9) of the Bankruptcy Code. Accordingly, the Debtors reserve all rights to dispute or challenge the validity of any asserted claims under section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim.

**Debtors.** Each Debtor's Schedules and Statements were prepared using the assets and liabilities of that Debtor pursuant to that Debtor's accounting records.

**Reporting Date**. Except as otherwise noted, the Debtors' Schedules and Statements are prepared as of the close of business on the Petition Dates. In some instances, the Debtors have used estimates where actual data as of the Petition Dates were not available.

**Insiders**. For purposes of the Schedules and Statements, the Debtors define "insiders" pursuant to section 101(31) of the Bankruptcy Code as (a) directors; (b) officers; (c) partners; (d) general partners; (e) relatives of directors, officers, or partners of the Debtors; and (f) debtor/non-debtor affiliates. Payments to Debtor/non-Debtor affiliates are represented as the net change in the intercompany balance line items of the general ledger over a period of approximately one year.

**Intercompany Claims**. Any and all receivables and payables among the Debtors in these chapter 11 cases and their affiliates (each an "Intercompany Receivable" or "Intercompany Payable" and, collectively, the "Intercompany Claims") are reported on Schedule B and Schedule F, respectively. The listing of these amounts is not and shall not be construed as an admission of the characterization of such balances, as debt, equity or otherwise.

**Executory Contracts**. The Debtors have not set forth executory contracts as assets on Schedule B. The Debtors' executory contracts have been set forth on Schedule G.

**Classifications**. Listing a claim (1) on Schedule D as "secured," (2) on Schedule E as "priority," (3) on Schedule F as "unsecured," or (4) listing a contract on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of the claimant, or a waiver of the Debtors' right to recharacterize or reclassify such claim or contract.

**Claims Description**. While the Debtors have made every effort to properly classify each claim listed in the Schedules and SOFAs as being either disputed or undisputed, liquidated or unliquidated, and contingent or noncontingent, the Debtors have not been able to fully reconcile all payments made to certain third parties and their related entities on account of the Debtors'

obligations to same. Any failure to designate a claim on a given Debtor's Schedules and Statements as "disputed," "contingent" or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent" or "unliquidated." The Debtors reserve all rights to dispute any claim reflected on their respective Schedules and Statements on any grounds, including, without limitation, liability, classification or to otherwise subsequently designate such claims as "disputed," "contingent" or "unliquidated." Moreover, the Debtors reserve the right to amend their Schedules and Statements as necessary and appropriate.

**Causes of Action**. Despite reasonable efforts, the Debtors may not have identified and/or set forth all of their causes of action (filed or potential) against third parties as assets in their Schedules and Statements. The Debtors reserve all rights with respect to any causes of action and nothing in the Global Notes or the Schedules and Statements shall be deemed a waiver of any such causes of action.

1. Summary of Significant Reporting Policies. The following is a summary of significant reporting policies:

(a) Currency. All amounts are reflected in U.S. dollars.

(b) Undetermined Amounts. The description of an amount as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount.

(c) Totals. All totals that are included in the Schedules and Statements represent totals of all known amounts. To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.

(d) Current Market Value - Net Book Value. Current market valuations are neither maintained by, nor readily available to, the Debtors. Accordingly, the Debtors' Schedules and Statements reflect net book values. Market values may vary, at some times materially, from net book value. Also, assets that have been fully depreciated or that were expensed for accounting purposes do not appear in these Schedules and Statements as they have no net book value.

(e) Paid Claims. The Debtors have authority to pay certain outstanding pre-petition payables pursuant to a Bankruptcy Court order. Accordingly, outstanding liabilities have been reduced by any Bankruptcy Court approved post-petition payments made on pre-petition payables. To the extent the Debtors pay any of the claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Debtors reserve all rights to amend or supplement the Schedules and Statements or take other action, such as filing claims objections, as is necessary and appropriate to avoid over payment or duplicate payments for liabilities.

(f)     <u>Excluded Assets and Liabilities</u>.  The Debtors have excluded the following categories of assets and liabilities from the Schedules and Statements: goodwill; and accrued liabilities including, but not limited to, accrued salaries and employee benefits, tax accruals and accrued accounts payable.  Other immaterial assets and liabilities may also have been excluded.

(g)     <u>Liens</u>.  The inventories, property and equipment listed in the Schedules and Statements are presented without consideration of any liens.

2.     <u>Specific Schedules and Statements Disclosures</u>

(a)     <u>Schedule B2</u>.  The Debtors have relied on bank statements to list the bank account balances as of the respective Petition Dates, for amounts related to checking, savings and other financial accounts.

(b)     <u>Schedule B5</u>.  The value of the artwork as represented in the general ledger at cost.

(c)     <u>Schedules B13 & B14</u>.  Ownership interests in subsidiaries, partnerships and joint ventures have been listed in these Schedules at an undetermined amount because the fair market value of such ownership is dependent on numerous variables and factors and may differ significantly from the net book value.

(d)     <u>Schedule B16</u>.  The Debtors have listed accounts receivable balances at net book balances as of the Petition Dates.  The amounts reflected herein may not be collectible.

(e)     <u>Schedule D</u>.  Except as otherwise agreed pursuant to a written agreement, stipulation or order entered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D.  Moreover, although the Debtors have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim.  The descriptions provided in Schedule D are intended only to be a summary.

The Debtors have not included on Schedule D parties that may believe their claims are secured through setoff rights or inchoate statutory lien rights.

(f)     <u>Schedule E</u>.  The Debtors have authority to pay certain pre-petition obligations including payment of employee wages and other employee

benefits in the ordinary course of business pursuant to the interim Order (A) Authorizing the Debtors to (i) Pay Certain Employee Compensation and Benefits and (ii) Maintain and Continue Such Benefits and Other Employee-Related Programs and (B) Authorizing the Debtors' Financial Institutions to Honor and Process Checks and Transfers Related to Such Obligations (the "Employee Wages Order") [Docket No. 23]. Pursuant to such Employee Wages Order, the Debtors believe that any employee claims for pre-petition amounts related to ongoing payroll and benefits, whether allowable as a priority or nonpriority claim, have been or will be satisfied, and such satisfied amounts are not listed on Schedule E.

(g)    Schedule F. Schedule F contains information regarding threatened or pending litigation involving the Debtors. The amounts for these potential claims are listed as "undetermined" and marked as contingent, unliquidated and disputed in the Schedules and Statements.

Schedule F reflects the pre-petition amounts owing to certain counterparties to executory contracts and unexpired leases. Schedule F does not include rejection damages claims, if any, of the counterparties to executory contracts and unexpired leases that may be rejected.

The claims of individual creditors for, among other things, merchandise, goods, services or taxes are listed on the Debtors' books and records and may not reflect credits or allowances due from such creditor. The Debtors reserve all of their rights respecting such credits and allowances. The dollar amounts listed may be exclusive of contingent and unliquidated amounts.

The RediReserve and Investment Notes are represented as an aggregated amount owed to The Bank of New York Mellon, as indenture trustee under the Investment Note Indenture and 8.99% Indenture (both as defined in the Rosoff Declaration). Amounts owed to each individual Note Holder are not set forth herein.

(h)    Schedule G. While every effort has been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred. Listing a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease or that such contract or agreement was in effect on the Petition Dates or is valid or enforceable. The Debtors hereby reserve all of their rights to dispute the validity, status or enforceability of any contracts, agreements or leases set forth in Schedule G and to amend or supplement such Schedule as necessary. Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, indemnifications, options to purchase, rights of

first refusal and other miscellaneous rights. Such rights, powers, duties and obligations are not set forth separately on Schedule G.

Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. The Debtors' rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by the omission.

(i)    Schedule H. For purposes of Schedule H, only the agents under the pre-petition credit facilities or counterparties which are the subject to a guaranty are listed as Co-Debtors on Schedule H. The Debtors have not listed any litigation related Co-Debtors on Schedule H. Instead, all such listings can be found on the Debtors' Schedule F and Statement 4a.

(j)    Statement Questions 3b and 3c. Receipts and disbursements are made through a centralized and consolidated cash management system. Payments made are listed by the entity making such payment notwithstanding that certain payments have been made on behalf of another entity. As such, only certain Debtors include a response to Statements questions 3b and 3c.

(k)    Statement Question 14. Property of employees and property of debtor and non-debtor affiliates has not been listed in the Statements Question 14; these items include, but are not limited to, office equipment and supplies, automobiles, and art or other collections.

(l)    Statement Question 19(d). At the end of each of its fiscal quarters, fiscal years and upon the occurrence of significant events, the Debtors prepared and filed with the Securities and Exchange Commission (the "SEC") Forms 10-K, 10-Q and 8-K (collectively, the "SEC Filings"). The SEC Filings contain financial information relating to the Debtors. Because the SEC Filings are public record, the Debtors do not maintain records of the parties who requested or obtained copies of any of the SEC Filings from the SEC or the Debtors. In addition, the Debtors provide certain parties, such as banks, auditors, potential investors, vendors, customers and financial advisors, financial statements that may not be part of a public filing. The Debtors do not maintain complete lists to track such disclosures. As such, the Debtors have not provided lists of these parties in the Statements.

**Global Notes Control**.  In the event that the Schedules and Statements differ from the foregoing Global Notes, the Global Notes shall control.

***END OF GLOBAL NOTES***

**SCHEDULES AND STATEMENTS BEGIN ON THE FOLLOWING PAGE**

# United States Bankruptcy Court

_____ District Of <u>Delaware</u>

In re <u>Advanta Corp.</u>_____,　　　　　Case No. <u>09-13931 (KJC)</u>
　　　　　　Debtor

　　　　　　　　　　　　　　　　　　　　　　　　Chapter <u>11</u>

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | | 1 | $ 0.00 | | |
| B - Personal Property | | 38 | $ 294,995,351.77 | | |
| C - Property Claimed as Exempt | | 1 | | | |
| D - Creditors Holding Secured Claims | | 2 | | $ 0.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | | 2 | | $ 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | | 70 | | $ 226,565,459.94 | |
| G - Executory Contracts and Unexpired Leases | | 43 | | | |
| H - Codebtors | | 5 | | | |
| I - Current Income of Individual Debtor(s) | No | | | | $ N/A |
| J - Current Expenditures of Individual Debtors(s) | No | | | | $ N/A |
| **TOTAL** | | 162 | $ 294,995,351.77 + UNDETERMINED AMOUNTS | $ 226,565,459.94 + UNDETERMINED AMOUNTS | |

In re   __Advanta Corp._____,        Case No.   __09-13931 (KJC)_____
                    **Debtor**                                                    **(If known)**

# SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| NONE | | | | |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

In re  Advanta Corp.                                        ,          Case No.  09-13931 (KJC)
              **Debtor**                                                              **(If known)**

# SCHEDULE B – PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."  If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian," Do not disclose the child's name.  See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or coopratives. | | SEE ATTACHED RIDER B.2 | | $98,381,680.27 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | BABYLON BUSINESS CAMPUS (STORAGE FACILITY RENTAL) | | $2,875.00 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | | SEE ATTACHED RIDER B.5 | | $4,295,461.05 |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | SEE ATTACHED RIDER B.9 | | UNDETERMINED |
| 10. Annuities. Itemize and name each issuer. | X | | | |

In re  Advanta Corp.                                    ,                     Case No. 09-13931 (KJC)
                    **Debtor**                                                                        **(If known)**

# SCHEDULE B – PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | SEE ATTACHED RIDER B.13 | | UNDETERMINED |
| 14. Interests in partnerships or joint ventures. Itemize. | | INVESTMENT IN FLEET CREDIT CARD SERVICES, L.P. | | UNDETERMINED |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | | SEE ATTACHED RIDER B.15 | | $1,498,763.00 |
| 16. Accounts receivable. | | SEE ATTACHED RIDER B.16 | | $177,146,298.24 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | SEE ATTACHED RIDER B.18 | | $1,469,206.00 |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | | SEE ATTACHED RIDER B.20 | | $8,500,000.00 |

In re **Advanta Corp.** ,                              Case No. **09-13931 (KJC)**

          **Debtor**                                                                                    **(If known)**

# SCHEDULE B – PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | 12/31/2008 TAX REFUND - FEDERAL | | UNDETERMINED |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | SEE ATTACHED RIDER B.22 | | UNDETERMINED |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | SECURITIES ISSUER/DEALER LICENSE (FL) | | UNDETERMINED |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | SEE ATTACHED RIDER B.25 | | $149,099.32 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | | NETJETS-1/16 INTEREST IN EACH OF 2 AIRCRAFT | | UNDETERMINED |
| 28. Office equipment, furnishings, and supplies. | | SEE ATTACHED RIDER B.28 | | $24,514.37 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |

In re  Advanta Corp.                                    ,          Case No. 09-13931 (KJC)
                    **Debtor**                                                      **(If known)**

# SCHEDULE B – PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 35. Other personal property of any kind not already listed. Itemize. | | SEE ATTACHED RIDER B.35 | | $3,527,454.52 |

                                    _____3_____ continuation sheets attached      Total ▶

| | $ 294,995,351.77 + UNDETERMINED AMOUNTS |
|---|---|

(Include amounts from any continuation
sheets attached. Report total also on
Summary of Schedules.)

**SCHEDULE B - PERSONAL PROPERTY**
**RIDER B.2 - BANK ACCOUNTS**

| BANK | ADDRESS | ACCOUNT TYPE | ACCOUNT | BALANCE |
|------|---------|--------------|---------|---------|
| ADVANTA BANK | DELAWARE CORPORATE CENTER ONE WILMINGTON, DE 19803 | INVESTMENT | *****68 | $57,677.41 |
| ADVANTA BANK | DELAWARE CORPORATE CENTER ONE WILMINGTON, DE 19803 | DISBURSEMENT | *****69 | $198,752.94 |
| ADVANTA BANK | DELAWARE CORPORATE CENTER ONE WILMINGTON, DE 19803 | CONCENTRATION ACCOUNT | *****04 | $200,000.00 |
| ADVANTA BANK | DELAWARE CORPORATE CENTER ONE WILMINGTON, DE 19803 | DISBURSEMENT | *****86 | $1,939,258.54 |
| ADVANTA BANK | DELAWARE CORPORATE CENTER ONE WILMINGTON, DE 19803 | DISBURSEMENT | *****00 | $2,371,007.56 |
| BLACKROCK, INC. | 100 BELLEVUE PARKWAY WILMINGTON, DE 19809 | INVESTMENT | *****94 | $16,186,685.49 |
| DREYFUS RETAILS SERVICE | 144 GLENN CURTISS BLVD UNIONDALE, NY 11556 | INVESTMENT | *****19 | $18,456,715.01 |
| FEDERATED INVESTORS | FEDERATED INVESTORS TOWER PITTSBURGH, PA 15222 | INVESTMENT | *****75 | $42,375,282.24 |
| REPUBLIC FIRST BANCORP, INC. | 423 W. GERMANTOWN PIKE PLYMOUTH MEETING, PA 19462 | DISBURSEMENT | *****07 | -$679.80 |
| REPUBLIC FIRST BANCORP, INC. | 423 W. GERMANTOWN PIKE PLYMOUTH MEETING, PA 19462 | DISBURSEMENT | *****36 | $160,026.03 |
| REPUBLIC FIRST BANCORP, INC. | 423 W. GERMANTOWN PIKE PLYMOUTH MEETING, PA 19462 | DISBURSEMENT | *****16 | $312,128.14 |
| REPUBLIC FIRST BANCORP, INC. | 423 W. GERMANTOWN PIKE PLYMOUTH MEETING, PA 19462 | CONCENTRATION ACCOUNT | *****71 | $15,488,558.97 |
| WACHOVIA | 1 SOUTH BROAD BUILDING ONE SOUTH BROAD STREET - 6TH FLOOR PHILADELPHIA, PA 19107 | PAYROLL | *****57 | $636,267.74 |

**TOTAL: $98,381,680.27**

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.5 - Pictures and Other Art Objects; Antiques**

| DESCRIPTION | LOCATION | AMOUNT |
|---|---|---|
| ARTWORK - SAF (MORRIS LOUIS) | SPRING HOUSE, PA OFFICE | $898,350.00 |
| ART-TWO BARS (ADOLPH GOTTLIEB) | HORSHAM, PA OFFICE | $452,382.56 |
| ART-DOUBLE SCRAMBLE (FRANK STELLA) | SPRING HOUSE, PA OFFICE | $318,000.00 |
| ART-THE LAKE (JOAN MITCHELL) | SPRING HOUSE, PA OFFICE | $318,000.00 |
| ART-ON EDGE OF OCEAN (HOWARD HODGKIN) | SPRING HOUSE, PA OFFICE | $291,500.00 |
| ART-BESIDE THE SEA-B&W #5 (ROBERT MOTHERWELL) | SPRING HOUSE, PA OFFICE | $265,000.00 |
| ARTWORK-AMORPHUS (ADOLPH GOTTLIEB) | SPRING HOUSE, PA OFFICE | $227,900.00 |
| ART-RED GO (MORRIS LOUIS) | SPRING HOUSE, PA OFFICE | $206,700.00 |
| (2) "DOORS"  - GLASS (STEVE TOBIN) | SPRING HOUSE, PA OFFICE | $127,200.00 |
| ART-MERTON EAVES (LARRY POONS) | HORSHAM, PA OFFICE | $121,900.00 |
| ART-ARNOLFINI BABY! (JULES OLITSKI) | SPRING HOUSE, PA OFFICE | $90,100.00 |
| PRINT-BLUE ELEGY (MOTHERWELL) | SPRING HOUSE, PA OFFICE | $79,500.00 |
| PRINTS-TEMPLE OF FLORA (PORTFOLIO OF NINE) | SPRING HOUSE, PA OFFICE | $78,310.68 |
| ART-EAST JOURNEY (FRIEDEL DZUBAS) | HORSHAM, PA OFFICE | $53,000.00 |
| PRINTS-AMERICA-LA FRANCE VARIA (9 COLLAG-MOTHERWELL) | SPRING HOUSE, PA OFFICE | $53,000.00 |
| ART-TRAVELOGUE I (H FRANKENTHALER) | SPRING HOUSE, PA OFFICE | $47,700.00 |
| GLASS "COCOONS" (STEVE TOBIN) | SPRING HOUSE, PA OFFICE | $37,158.30 |
| PRINT-BLUE (R. DIEBENKORN) | SPRING HOUSE, PA OFFICE | $37,100.00 |
| SEA LIGHT ARTWORK (APRIL GORNICK) | HORSHAM, PA OFFICE | $36,686.00 |
| PRINT-OCHRE (R. DIEBENKORN) | SPRING HOUSE, PA OFFICE | $33,920.00 |
| PRINT-USUYUKI (JASPER JOHNS) | SPRING HOUSE, PA OFFICE | $32,981.90 |
| ART-FREEFALL-FRANKENTHALER (2 ALBERS-SEE COMMNTS) | SPRING HOUSE, PA OFFICE | $32,436.00 |
| ART-DELOS (ELIZABETH OSBORNE) | SPRING HOUSE, PA OFFICE | $32,100.00 |
| PRINTS-OAK II/III/IV/V/VI (5 BLK&WHT-EL. KELLY) | SPRING HOUSE, PA OFFICE | $27,030.00 |
| PRINT-BLUE WITH RED (R. DIEBENKORN) | SPRING HOUSE, PA OFFICE | $24,931.20 |
| PRINT-GOLDEN RAIN (SAM FRANCIS) | SPRING HOUSE, PA OFFICE | $23,086.80 |
| ART "COTTON CAVALIER IN COURT" (RICHMOND BURTON) | HORSHAM, PA OFFICE | $22,500.00 |
| PRINT-CICADA II (JASPER JOHNS) | SPRING HOUSE, PA OFFICE | $21,667.46 |
| PRINT-LA PRIMAVERA (SAM FRANCIS) | SPRING HOUSE, PA OFFICE | $21,200.00 |
| PRINT-LA PRIMAVERA FREDDA (SAM FRANCIS) | SPRING HOUSE, PA OFFICE | $21,200.00 |
| PRINT-FLOWERING PALM (HOWARD HODGKIN) | HORSHAM, PA OFFICE | $20,140.00 |
| PRINT-PALM AND WINDOW (HOWARD HODGKIN) | SPRING HOUSE, PA OFFICE | $20,140.00 |
| PRINT-HEART IN BLU (JIM DINE) | SPRING HOUSE, PA OFFICE | $19,642.86 |
| PRINT-THE HANDKERCHIEF (JIM DINE) | SPRING HOUSE, PA OFFICE | $19,642.86 |
| ART-UNTITLED  OIL (BLUE&RED) (JAMES NARES-COMMNTS) | HORSHAM, PA OFFICE | $19,175.88 |
| PRINTS-BLACK FREESIAS (6 BLK & WHT-D SULTAN) | SPRING HOUSE, PA OFFICE | $19,080.00 |
| PRINTS-SEVEN MIRRORS (7 AQUATINT-S. SCULLY) | SPRING HOUSE, PA OFFICE | $19,080.00 |
| PRINT-TWO VASES CUT FLOWERS (LIRIOPE-D HOCKNEY) | SPRING HOUSE, PA OFFICE | $18,550.00 |
| PRINT-BLACK TULIPS (DAVID HOCKNEY) | SPRING HOUSE, PA OFFICE | $15,900.00 |
| PRINT-POTTED DAFFODILS (DAVID HOCKNEY) | SPRING HOUSE, PA OFFICE | $15,900.00 |
| PRINT-NIGHT PALM (HOWARD HODGKIN) | SPRING HOUSE, PA OFFICE | $11,134.24 |
| ART-BOAT HOUSE ROW PAINTING (JOSEPH SWEENEY) | SPRING HOUSE, PA OFFICE | $8,500.00 |
| KINETIC METAL SCULPTURE (VAL BERTOIA) | HORSHAM, PA OFFICE | $8,000.00 |
| PRINT-RIVER OF PONDS IV (FRANK STELLA) | HORSHAM, PA OFFICE | $7,746.48 |
| ART-UNTITLED (BRIDGE) (PASTEL & CHARCOAL) | HORSHAM, PA OFFICE | $6,500.00 |
| ARTWORK-LA MER (MARY HEILMANN) | SPRING HOUSE, PA OFFICE | $4,871.25 |
| COMMISSIONED OIL (SANDRA HOFFMAN) | SPRING HOUSE, PA OFFICE | $3,600.00 |
| GLASS SCULPTURE-EX SERIES (MARY KAY SIMONI) | HORSHAM, PA OFFICE | $3,600.00 |
| ART-DON'T PAINT THIS WALL #4 (MARGOT NIMIROSKI) | SPRING HOUSE, PA OFFICE | $2,968.00 |
| ART-DON'T PAINT THIS WALL #5 (MARGOT NIMIROSKI) | SPRING HOUSE, PA OFFICE | $2,968.00 |
| ART-2 UNTITLED WATERCOLORS (PETER SULLIVAN) | SPRING HOUSE, PA OFFICE | $2,829.83 |
| ART UNEVEN TERRAIN (LAURA BOARDMAN) | WILMINGTON, DE OFFICE | $2,824.88 |
| ART-UNTITLED OIL 199 (PETER SULLIVAN) | SPRING HOUSE, PA OFFICE | $2,801.09 |
| ARTWORK - "JIFFY" (JANE FINE) | HORSHAM, PA OFFICE | $2,598.00 |
| ART-SUNSET STORM BOULDER MTN (LAURA BOARDMAN) | DRAPER, UT OFFICE | $1,115.71 |
| ART-DISTANT VIEW (LAURA BOARDMAN) | DRAPER, UT OFFICE | $836.79 |

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.5 - Pictures and Other Art Objects; Antiques**

| DESCRIPTION | LOCATION | AMOUNT |
|---|---|---|
| ART-RAIN CURTAINS (LAURA BOARDMAN) | DRAPER, UT OFFICE | $836.79 |
| ART-WINTER INVERSION (LAURA BOARDMAN) | DRAPER, UT OFFICE | $529.96 |
| ART-PINK STORM (LAURA BOARDMAN) | DRAPER, UT OFFICE | $474.18 |
| ART-WASATCH STORM (LAURA BOARDMAN) | DRAPER, UT OFFICE | $474.18 |
| ART-PINEAPPLE (ANNE SAINT PETER) | SPRING HOUSE, PA OFFICE | $356.34 |
| ARTWORK-RUPINSKI VASE (B&W STRIPED GLASS) | HORSHAM, PA OFFICE | $102.83 |
| (2) CLAY MONOPRINTS (MITCH LYONS) | HORSHAM, PA OFFICE | UNDETERMINED |
| (2)MIXED MEDIA (RAFFERTY) | HORSHAM, PA OFFICE | UNDETERMINED |
| (2)PORTAL SERIES (BAUGHMAN) | HORSHAM, PA OFFICE | UNDETERMINED |
| (3)ABSTRACT PIECES (LEVINE) | HORSHAM, PA OFFICE | UNDETERMINED |
| (3)CASA SERIES (EMANUEL) | HORSHAM, PA OFFICE | UNDETERMINED |
| (4)PATTERN SERIES (MILLER) | HORSHAM, PA OFFICE | UNDETERMINED |
| (4)PIECES ARTWORK (STORAGE) | HORSHAM, PA OFFICE | UNDETERMINED |
| ART PIECES | DRAPER, UT OFFICE | UNDETERMINED |
| ART PIECES | DRAPER, UT OFFICE | UNDETERMINED |
| ART-ABSTRACT OIL (GORDIN) | HORSHAM, PA OFFICE | UNDETERMINED |
| ART-ABSTRACT-CUSTOM FRAMED | DRAPER, UT OFFICE | UNDETERMINED |
| ART-ABSTRACT-CUSTOM FRAMED | DRAPER, UT OFFICE | UNDETERMINED |
| ART-BEYOND TREES-LANDSCAPE | DRAPER, UT OFFICE | UNDETERMINED |
| ART-LANDSCAPE-CUSTOM FRAMED | DRAPER, UT OFFICE | UNDETERMINED |
| ART-MAP-CUSTOM FRAMED | DRAPER, UT OFFICE | UNDETERMINED |
| ART-MAP-CUSTOM FRAMED | DRAPER, UT OFFICE | UNDETERMINED |
| ART-MORNING STILLNESS-LANDSCAP | DRAPER, UT OFFICE | UNDETERMINED |
| ART-PASSING LIGHT-LANDSCAPE | DRAPER, UT OFFICE | UNDETERMINED |
| ARTWORK-"DAY AT ZOO" (STORAGE) | HORSHAM, PA OFFICE | UNDETERMINED |
| ARTWORK-"SEA CONFINE (STORAGE) | HORSHAM, PA OFFICE | UNDETERMINED |
| ARTWORK-ASSORTED (STORAGE) | HORSHAM, PA OFFICE | UNDETERMINED |
| ARTWORK-ASSORTED (STORAGE) | HORSHAM, PA OFFICE | UNDETERMINED |
| ARTWORK-CARIBBEAN ISLAND (STORAGE) | HORSHAM, PA OFFICE | UNDETERMINED |
| ARTWORKS FOR BLDG | HORSHAM, PA OFFICE | UNDETERMINED |
| MIRROR LAKE (RODRIGUEZ) | HORSHAM, PA OFFICE | UNDETERMINED |
| NEW YORK (MILLER) | HORSHAM, PA OFFICE | UNDETERMINED |
| SHADOW LINER (MILLER) | SPRING HOUSE, PA OFFICE | UNDETERMINED |
| STEPHEN MUELLER ARTWORK | HORSHAM, PA OFFICE | UNDETERMINED |
| WOODBLOCK PRINT ORIGINAL (SKOOGFUS) | HORSHAM, PA OFFICE | UNDETERMINED |

**TOTAL**     $4,295,461.05

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.9 - Interests in Insurance Policies**

| INSURANCE COMPANY | TYPE OF POLICY | POLICY NUMBER | SURRENDER OR REFUND VALUE |
|---|---|---|---|
| AMERICAN GUARANTEE AND LIABILITY INSURANCE COMPANY | UMBRELLA/EXCESS | AUC926326902 | UNDETERMINED |
| AXIS INSURANCE COMPANY | PRIMARY DIRECTOR & OFFICER | MNN714089/01/2008 | UNDETERMINED |
| AXIS INSURANCE COMPANY | PRIMARY FIDUCIARY | MNN714088/01/2008 | UNDETERMINED |
| BERKLEY REGIONAL INSURANCE COMPANY | FIRST EXCESS - FINANCIAL INSTITUTION BOND | BFI 7000061-09 | UNDETERMINED |
| BERKLEY REGIONAL INSURANCE COMPANY | FIRST EXCESS - COMPUTER CRIME | BFI 7000062-09 | UNDETERMINED |
| CATLIN | FIRST EXCESS - BANKERS PROFESSIONAL LIABILITY FOR CLAIMS ALLEGING ACTS AFTER 6/1/2009 | XSP-95766-0609 | UNDETERMINED |
| CATLIN INSURANCE CO | BLENDED POLICY: DIRECTOR & OFFICER ATTACHING AT $5,000,000 XS $35,000,000; FIDUCIARY ATTACHING $5,000,000 XS $30,000,000 (SEE POLICY XSP-95767-0609) | XSP-91773-0608 | UNDETERMINED |
| CATLIN INSURANCE CO | FIDUCIARY | XSP-95767-0609 | UNDETERMINED |
| CONTINENTAL INSURANCE COMPANY | MULTI-PERIL/CASUALTY - BANKERS PROFESSIONAL LIABILITY | PST295914341 | UNDETERMINED |
| EVEREST IDEMNITY INSURANCE COMPANY | THIRD EXCESS - FOR CLAIMS ALLEGING ACTS AFTER 6/1/2009 | FL5EE00028-091 | UNDETERMINED |
| FEDERAL INSURANCE COMPANY | INCLUDES DIRECTOR & OFFICER AND FIDUCIARY | 6804-5991 | UNDETERMINED |
| HUDSON INSURANCE COMPANY | INCLUDES DIRECTOR & OFFICER; DOES NOT RECOGNIZE FIDUCIARY | HN-0303-2239 | UNDETERMINED |
| INDIAN HARBOR INSURANCE COMPANY | FOURTH EXCESS - BANKERS PROFESSIONAL LIABILITY FOR CLAIMS ALLEGING ACTS AFTER 6/1/2009 | ELU111652-09 | UNDETERMINED |
| MARSH LTD | PRIMARY - BANKERS PROFESSIONAL LIABILITY FOR CLAIMS ALLEGING ACTS BEFORE 6/1/2009 | QA0333208 | UNDETERMINED |
| MARSH LTD | FIRST EXCESS - BANKERS PROFESSIONAL LIABILITY FOR CLAIMS ALLEGING ACTS BEFORE 6/1/2009 | QA033108 | UNDETERMINED |
| MARSH LTD | THIRD EXCESS - BANKERS PROFESSIONAL LIABILITY FOR CLAIMS ALLEGING ACTS BEFORE 6/1/2009 | B0509QA076408 | UNDETERMINED |
| MARSH LTD | PRIMARY - BANKERS PROFESSIONAL LIABILITY FOR CLAIMS ALLEGING ACTS AFTER 6/1/2009 | B0509QA032909 | UNDETERMINED |
| MARSH LTD (BROKER) LLOYDS OF LONDON (INSURANCE CARRIER) | INSURANCE COVERAGE OF FINE ARTS | B0509ZF031109 | UNDETERMINED |
| NATIONAL UNION FIRE INSURANCE COMPANY | INCLUDES DIRECTOR & OFFICER AND FIDUCIARY | 538-95-70 | UNDETERMINED |
| NATIONAL UNION FIRE INSURANCE COMPANY | PRIMARY - FINANCIAL INSTITUTION BOND | 01-825-19-85 | UNDETERMINED |
| NATIONAL UNION FIRE INSURANCE COMPANY | PRIMARY - COMPUTER CRIME | 01-825-18-08 | UNDETERMINED |
| NATIONAL UNION FIRE INSURANCE COMPANY | GENERAL LIABILITY | 2099471022 | UNDETERMINED |
| NATIONAL UNION FIRE INSURANCE COMPANY | AUTOMOBILE LIABILITY | 2099470985 | UNDETERMINED |
| NATIONAL UNION FIRE INSURANCE OF PITTSBURGH | SECOND EXCESS - BANKERS PROFESSIONAL LIABILITY FOR CLAIMS ALLEGING ACTS BEFORE 6/1/2009 | 00-571-04-63 | UNDETERMINED |

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.9 - Interests in Insurance Policies**

| INSURANCE COMPANY | TYPE OF POLICY | POLICY NUMBER | SURRENDER OR REFUND VALUE |
|---|---|---|---|
| THE FIDELITY AND DEPOSIT COMPANY OF MARYLAND (ZURICH) | SECOND EXCESS - FINANCIAL INSTITUTION BOND | FIB 0006576 02 | UNDETERMINED |
| THE FIDELITY AND DEPOSIT COMPANY OF MARYLAND (ZURICH) | SECOND EXCESS - COMPUTER CRIME | FIB 0006577 02 | UNDETERMINED |
| VALLEY FORGE INSURANCE COMPANY | WORKERS' COMPENSATION | 2099471070 | UNDETERMINED |
| WEST CHESTER SURPLUS LINES INSURANCE COMPANY | SECOND EXCESS - BANKERS PROFESSIONAL LIABILITY FOR CLAIMS ALLEGING ACTS AFTER 6/1/2009 | G24074523 001 | UNDETERMINED |
| WESTCHESTER FIRE INSURANCE COMPANY (ACE) | THIRD EXCESS - FINANCIAL INSTITUTION BOND | DOX G24580490 001 | UNDETERMINED |
| WESTCHESTER FIRE INSURANCE COMPANY (ACE) | THIRD EXCESS - COMPUTER CRIME | DOX G24579748 001 | UNDETERMINED |
| XL SPECIALTY INSURANCE CO | RECOGNIZES DEPLETION OF LIMITS BY DIRECTOR & OFFICER AND FIDUCIARY CLAIMS | ELU105068-08 | UNDETERMINED |
| ZURICH AMERICAN INSURANCE COMPANY | PRIMARY - EMPLOYMENT PRACTICES LIABILITY | EPL 3681805-08 | UNDETERMINED |
| ZURICH AMERICAN INSURANCE COMPANY | PROPERTY/ALL RISK | ERP913797304 | UNDETERMINED |

TOTAL UNDETERMINED

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.13 - Stocks and interests in incorporated businesses**

| NAME OF BUSINESS | OWNERSHIP INTEREST | NET BOOK VALUE |
|---|---|---|
| ADV BUSINESS SERV HOLDING CORP. | SUBSIDIARY | UNDETERMINED |
| ADVANTA ADVERTISING INC. | SUBSIDIARY | UNDETERMINED |
| ADVANTA BANK CORP. | SUBSIDIARY | UNDETERMINED |
| ADVANTA BANK HOLDING CORP. | SUBSIDIARY | UNDETERMINED |
| ADVANTA CAPITAL TRUST | SUBSIDIARY | UNDETERMINED |
| ADVANTA CREDIT CARD REC CORP. | SUBSIDIARY | UNDETERMINED |
| ADVANTA GCF GP CORP. | SUBSIDIARY | UNDETERMINED |
| ADVANTA GP CORP. | SUBSIDIARY | UNDETERMINED |
| ADVANTA INFO SERVICES INC. | SUBSIDIARY | UNDETERMINED |
| ADVANTA INSURANCE COMPANY | SUBSIDIARY | UNDETERMINED |
| ADVANTA INTERNATIONAL CORP. I | SUBSIDIARY | UNDETERMINED |
| ADVANTA INTERNATIONAL CORP. II | SUBSIDIARY | UNDETERMINED |
| ADVANTA INVESTMENT CORP. | SUBSIDIARY | UNDETERMINED |
| ADVANTA INVESTMENT CORP. II | SUBSIDIARY | UNDETERMINED |
| ADVANTA MORTGAGE HOLDING COMPANY | SUBSIDIARY | UNDETERMINED |
| ADVANTA SERVICE CORP. | SUBSIDIARY | UNDETERMINED |
| ADVANTA SHARED SERVICES CORP. | SUBSIDIARY | UNDETERMINED |
| ADVANTA VENTURES INC. | SUBSIDIARY | UNDETERMINED |

**TOTAL     UNDETERMINED**

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.15 - Government and Corporate Bonds**

| DESCRIPTION | NET BOOK VALUE |
|---|---|
| CORPORATE MUNICIPAL BOND (TAXABLE) | $1,485,000.00 |
| DISCOUNT ON MUNICIPAL BOND | -$1,040,879.00 |
| COMMUNITY REINVESTMENT ACT (CRA) INVESTMENT | $1,000,000.00 |
| INVESTMENT IN DCIC | $6,730.00 |
| INVESTMENT IN DEF | $47,322.00 |
| DELAWARE VALLEY INVEST | $590.00 |
| **TOTAL** | **$1,498,763.00** |

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.16 - Accounts Receivable**

| DESCRIPTION | VALUE |
|---|---|
| ADVANTA ADVERTISING INC | $2,005,830.46 |
| ADVANTA AUTO FINANCE CORPORATION | $127.14 |
| ADVANTA BANK | $53,082.24 |
| ADVANTA BANK CORP. | $2,766,927.34 |
| ADVANTA BANK HOLDING CORP. | $2,222,843.44 |
| ADVANTA BUSINESS SERVICES CORP. | $5,803.14 |
| ADVANTA BUSINESS SERVICES HOLDING CORP. | $19,132,106.53 |
| ADVANTA CREDIT CARD RECEIVABLES CORP. | $41,171,591.22 |
| ADVANTA FINANCE CORP. | $964,985.87 |
| ADVANTA INSURANCE AGENCY INC. | $3,367.57 |
| ADVANTA INSURANCE COMPANY | $1,222.94 |
| ADVANTA INTERNATIONAL CORPORATION I | $1,044,068.70 |
| ADVANTA INTERNATIONAL CORPORATION II | $200.00 |
| ADVANTA INVESTMENT CORP. | $19,565,660.88 |
| ADVANTA INVESTMENT CORP. II | $6,681,625.21 |
| ADVANTA LIFE INSURANCE COMPANY | $30,512.07 |
| ADVANTA MORTGAGE CORP. USA | $1,882,726.85 |
| ADVANTA MORTGAGE HOLDING COMPANY | $7,025,171.54 |
| ADVANTA SERVICE CORP. | $27,438,196.96 |
| ADVANTA SHARED SERVICES CORP. | $6,320,686.45 |
| ADVANTA VENTURES INC | $200.00 |
| ADVANTENNIS CORP. | $20,545,452.63 |
| BIZ EQUITY | $2,028,572.21 |
| BIZEQUITY CORP. | $127,154.71 |
| FIRST ADVANTA INSURANCE AGENCY INC. | $419.64 |
| IDEABLOB CORP. | $16,127,762.50 |

**Total  $177,146,298.24**

**In re: Advanta Corp.**                                    **Case No. 09-13931 (KJC)**

## SCHEDULE B -PERSONAL PROPERTY
### Rider B.18 - Other liquidated debts owed to the debtor

| DESCRIPTION | VALUE |
| --- | --- |
| 12/31/2008 TAX REFUND - FEDERAL | $1,469,206.00 |
| 12/31/2008 TAX REFUND - PENNSYLVANIA | UNDETERMINED |
| **TOTAL** | **$1,469,206.00** |

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.20 - Contingent and noncontingent interests in estate of decedent, death benefit plan, life insurance policy or trust**

| INSURANCE COMPANY | TYPE OF POLICY | POLICY NUMBER | POLICY AMOUNT |
|---|---|---|---|
| PRUDENTIAL | SPLIT DOLLAR (D. ALTER/G. ALTER) | 79823743 | UNDETERMINED |
| JOHN HANCOCK | SPLIT DOLLAR (D. ALTER/G. ALTER) | 80041262 | UNDETERMINED |
| PACIFIC MUTUAL | SPLIT DOLLAR (D. ALTER) | 1A22684940 | UNDETERMINED |
| PACIFIC MUTUAL | SPLIT DOLLAR (D. ALTER) | 1A22688780 | UNDETERMINED |
| LINCOLN FINANCIAL GROUP | LIFE INSURANCE (D. ALTER) | 5076411 | $        5,000,000.00 |
| JOHN HANCOCK | SPLIT DOLLAR (D. ALTER) | 95 451 010 | UNDETERMINED |
| TRANSAMERICA INSURANCE & INVESTMENT GROUP | LIFE INSURANCE (D. ALTER) | 65035927 | $        2,500,000.00 |
| GUARDIAN | SPLIT DOLLAR (W. ROSOFF) | 3847854 | UNDETERMINED |
| GUARDIAN | SPLIT DOLLAR (W. ROSOFF) | 3843968 | UNDETERMINED |
| TRANSAMERICA | SPLIT DOLLAR (D. ALTER) | 92485071 | UNDETERMINED |
| PRUDENTIAL | LIFE INSURANCE (P. BROWNE) | B4 008 514 | $        1,000,000.00 |
| GUARDIAN | SPLIT DOLLAR (W. ROSOFF) | 3613225 | UNDETERMINED |
| GUARDIAN | SPLIT DOLLAR (E. MAI) | 3656876 | UNDETERMINED |
| PACIFIC MUTUAL | SPLIT DOLLAR (D. ALTER) | 1A22833770 | UNDETERMINED |

**Total**      **$8,500,000.00**

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.22 - Patents, copyrights, and other intellectual property**

| REGISTERED US TRADEMARKS | REGISTRATION NO. | REGISTRATION DATE | VALUE |
|---|---|---|---|
| ADVANTA<br>36 - MORTGAGE LENDING SERVICES | 1,484,579.00 | 4/12/1988 | UNDETERMINED |
| ADVANTA<br>36 - INVESTMENT & PORTFOLIO MGMT SERVICES | 1,611,541.00 | 8/28/1990 | UNDETERMINED |
| ADVANTA<br>36 - PERSONAL LINES OF INSURANCE UNDERWRITING SERVICES | 1,735,801.00 | 11/24/1992 | UNDETERMINED |
| ADVANTA<br>36 - BANKING SERVICES | 2,137,420.00 | 2/17/1998 | UNDETERMINED |
| ADVANTA<br>36 - CREDIT CARD SERVICES | 2,732,354.00 | 7/1/2003 | UNDETERMINED |
| ADVANTA<br>35 - BUSINESS MGMT CONSULTING SERVICES | 3,509,941.00 | 9/30/2008 | UNDETERMINED |
| ADVANTA<br>35 - BUSINESS SVCS PROMOTING GOODS & SVCS OF  OTHERS ON GLOBAL COMPUTER | 3,553,423.00 | 12/30/2008 | UNDETERMINED |
| ADVANTA & DESIGN (VAL LOGO)<br>36 - CREDIT INSURANCE UNDERWRITING SVCS | 2,316,911.00 | 2/8/2000 | UNDETERMINED |
| ADVANTA & DESIGN (VAL LOGO)<br>35 - BUSINESS MARKETING & CONSULTING SVCS & ADVERTISING SVCS | 3,200,382.00 | 1/23/2007 | UNDETERMINED |
| ADVANTA & DESIGN (VAL LOGO)<br>35 - BUSINESS SVCS PROMOTING GOODS & SVCS OF  OTHERS ON GLOBAL COMPUTER | 3,553,570.00 | 12/30/2008 | UNDETERMINED |
| DESIGN (VAL LOGO)<br>36 - CREDIT INSURANCE UNDERWRITING SVCS | 2,272,609.00 | 8/24/1999 | UNDETERMINED |
| DESIGN (VAL LOGO)<br>35 - BUSINESS SVCS PROMOTING GOODS & SVCS OF  OTHERS ON GLOBAL COMPUTER | 3,553,569.00 | 12/30/2008 | UNDETERMINED |
| GOOD COMPANY<br>35 - BUS CONSULTING SVCS, ET AL<br>36 - FINANCIAL CONSULTING SVCS | 3,055,778.00 | 1/31/2006 | UNDETERMINED |
| MOBILE ADVANTA<br>35 - ON-LINE & WIRELESS CREDIT CARD REG<br>36 - ON-LINE BANKING SVCS | 2,984,579.00 | 8/16/2005 | UNDETERMINED |
| MOBILE ADVANTA & DESIGN<br>35 - ON-LINE & WIRELESS CREDIT CARD REG<br>36 - ON-LINE BANKING SVCS | 2,984,578.00 | 8/16/2005 | UNDETERMINED |
| READY, SET, RACQUET! GIVEAWAY<br>35 - PROMOTION OF TENNIS TOURNAMETNS OF OTHERS | 3,154,171.00 | 10/10/2006 | UNDETERMINED |

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.22 - Patents, copyrights, and other intellectual property**

| REGISTERED FOREIGN TRADEMARKS | COUNTRY | REGISTRATION NO. | REGISTRATION DATE | VALUE |
|---|---|---|---|---|
| ADVANTA & DESIGN (VAL LOGO)<br>35 - LEASING OF OFFICE EQUIPMENT<br>36 - PERSONAL LINES INSURANCE<br>    UNDERWRITING SERVICES<br>42 - LEASING OF MEDICAL EQUIPMENT | AUSTRALIA | 721337 | 1/9/1998 | UNDETERMINED |
| ADVANTA<br>35 - LEASING OF OFFICE EQUIPMENT<br>36 - PERSONAL LINES INSURANCE<br>    UNDERWRITING SERVICES<br>42 - LEASING OF MEDICAL EQUIPMENT | AUSTRALIA | 721333 | 11/7/1996 | UNDETERMINED |
| DESIGN (VAL LOGO)<br>35 - LEASING OF OFFICE EQUIPMENT<br>36 - PERSONAL LINES INSURANCE<br>    UNDERWRITING SERVICES<br>42 - LEASING OF MEDICAL EQUIPMENT | AUSTRALIA | 721335 | 11/7/1996 | UNDETERMINED |
| ADVANTA & DESIGN (VAL LOGO)<br>36 - PERSONAL LINES OF INSURANCE UNDERWRITING SERVICES | CHILE | 589,181 | 1/31/2001 | UNDETERMINED |
| ADVANTA<br>36 - PERSONAL LINES OF INSURANCE UNDERWRITING SERVICES | CHILE | 589,180 | 1/31/2001 | UNDETERMINED |
| DESIGN (VAL LOGO)<br>36 - PERSONAL LINES OF INSURANCE UNDERWRITING SERVICES | CHILE | 795,603 | 11/28/1997 | UNDETERMINED |
| ADVANTA & DESIGN (VAL LOGO)<br>35 - LEASING OF OFFICE EQUIPMENT<br>36 - PERSONAL LINES INSURANCE<br>    UNDERWRITING SERVICES<br>42 - LEASING OF MEDICAL EQUIPMENT | EUROPEAN UNION | 000424465 | 8/7/2001 | UNDETERMINED |
| ADVANTA<br>09 - ATM CARDS<br>16 - CREDIT CARDS, DEBIT CARDS<br>36 - CREDIT CARD SERVICES | EUROPEAN UNION | 000020149 | 6/19/1998 | UNDETERMINED |
| ADVANTA & DESIGN (VAL LOGO)<br>36 - PERSONAL LINES OF INSURANCE UNDERWRITING SERVICES | INDONESIA | 400,923 | 11/7/1996 | UNDETERMINED |
| ADVANTA & DESIGN (VAL LOGO)<br>42 - LEASING OF OFFICE & MEDICAL EQUIPMENT | INDONESIA | 400,926 | 11/7/1996 | UNDETERMINED |
| ADVANTA<br>36 - PERSONAL LINES OF INSURANCE UNDERWRITING SERVICES | INDONESIA | 399,958 | 11/7/1996 | UNDETERMINED |
| ADVANTA<br>42 - LEASING OF OFFICE & MEDICAL EQUIPMENT | INDONESIA | 399,949 | 11/7/1996 | UNDETERMINED |
| DESIGN (VAL LOGO)<br>36 - PERSONAL LINES OF INSURANCE UNDERWRITING SERVICES | INDONESIA | 399,937 | 11/7/1996 | UNDETERMINED |
| DESIGN (VAL LOGO)<br>42 - LEASING OF OFFICE & MEDICAL EQUIPMENT | INDONESIA | 399,938 | 11/7/1996 | UNDETERMINED |
| ADVANTA & DESIGN (VAL LOGO)<br>36 - BANKING AND FINANCIAL SERVICES | MEXICO | 1008059 | 10/25/2007 | UNDETERMINED |
| ADVANTA<br>36 - BANKING AND FINANCIAL SERVICES | MEXICO | 980517 | 6/7/2007 | UNDETERMINED |
| ADVANTA & DESIGN (VAL LOGO) (W/CHINESE CHARACTERS)<br>35 - LEASING OF OFFICE EQUIPMENT | TAIWAN | 114,691 | 9/16/1999 | UNDETERMINED |
| ADVANTA & DESIGN (VAL LOGO)<br>36 - PERSONAL LINES OF INSURANCE UNDERWRITING SERVICES | TAIWAN | 95,127 | 11/1/1997 | UNDETERMINED |
| ADVANTA & DESIGN (VAL LOGO)<br>42 - LEASING OF OFFICE & MEDICAL EQUIPMENT | TAIWAN | 95,574 | 11/1/1997 | UNDETERMINED |

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.22 - Patents, copyrights, and other intellectual property**

| REGISTERED FOREIGN TRADEMARKS | COUNTRY | REGISTRATION NO. | REGISTRATION DATE | VALUE |
|---|---|---|---|---|
| ADVANTA<br>36 - FOR PERSONAL LINES INSURANCE UNDERWRITING SERVICES | TAIWAN | 94,897 | 10/16/1997 | UNDETERMINED |
| ADVANTA<br>42 - LEASING OF OFFICE & MEDICAL EQUIPMENT | TAIWAN | 95,040 | 10/16/1997 | UNDETERMINED |
| DESIGN (VAL LOGO)<br>36 - PERSONAL LINES OF INSURANCE UNDERWRITING SERVICES | TAIWAN | 95,099 | 11/16/1997 | UNDETERMINED |
| DESIGN (VAL LOGO)<br>42 - LEASING OF OFFICE & MEDICAL EQUIPMENT | TAIWAN | 95,907 | 11/16/1997 | UNDETERMINED |
| ADVANTA  (STYLIZED)<br>09 - CARD OR HANDHELD DEVICE PRIMARY FUNCTIONS ARE TO<br>PROVIDE PAYMENT & VALUE EXCHANGES | UNITED KINGDOM | 2031103 | 8 /30/1996 | UNDETERMINED |

SCHEDULE B -PERSONAL PROPERTY
Rider B.22 - Patents, copyrights, and other intellectual property

| PENDING FOREIGN TRADEMARKS | COUNTRY | APPLICATION NO. | FILING DATE | VALUE |
|---|---|---|---|---|
| ADVANTA & DESIGN (VAL LOGO) 35 - BUSINESS MGMT CONSULTING SERVICES | INDIA | 1742044 | 10/10/2008 | UNDETERMINED |
| ADVANTA & DESIGN (VAL LOGO) 36 - BANKING AND FINANCIAL SERVICES | INDIA | 1476811 | 8/7/2006 | UNDETERMINED |
| ADVANTA 35 - BUSINESS MGMT CONSULTING SERVICES | INDIA | 1742045 | 10/10/2008 | UNDETERMINED |
| ADVANTA 36 - BANKING AND FINANCIAL SERVICES | INDIA | 01483019 | 8/30/2006 | UNDETERMINED |
| DESIGN (VAL LOGO) 35 - BUSINESS MGMT CONSULTING SERVICES | INDIA | 1742046 | 10/10/2008 | UNDETERMINED |
| DESIGN (VAL LOGO) 36 - BANKING & FINANCIAL SVCS | INDIA | 01483018 | 8/30/2006 | UNDETERMINED |

| REGISTERED US COPYRIGHTS | REGISTRATION NO. | REGISTRATION DATE | VALUE |
|---|---|---|---|
| STATUS CARD | TX-4-953-384 | 9/27/1999 | UNDETERMINED |
| FINANCIAL FREEDOM CARD | TX-4-953-385 | 9/27/1999 | UNDETERMINED |
| EQUITY CARD | TX-4-953-386 | 9/27/1999 | UNDETERMINED |
| ADVANTAGE | TX-4-953-387 | 9/27/1999 | UNDETERMINED |
| TREATMENT FOR ADVANTA CORP. RELATIONSHIP CENTER MEMBER ORIENTATION VIDEO | TX-4-953-384 | 5/16/1996 | UNDETERMINED |

| PENDING U.S. PATENT APPLICATIONS | SERIAL NO. | APPLICATION DATE | VALUE |
|---|---|---|---|
| UTILITY PATENT APPLICATION - PERSONALITY MARKETING | 11/468,022 | 8/29/2006 | UNDETERMINED |

| DOMAIN NAME | REGISTRATION/ ISSUE DATE |
|---|---|
| 10000FOR10.COM | 6/11/2007 |
| 10AND0.COM | 2/11/2005 |
| 10ANDZERO.COM | 2/11/2005 |
| 10FOR10K.COM | 6/11/2007 |
| 10KFOR10.COM | 6/11/2007 |
| 10WORDSFOR10000.COM | 6/11/2007 |
| 10WORDSFOR10K.COM | 6/11/2007 |
| 1500NETADVANTA.COM | 7/15/2004 |
| 1500WEBADVANTA.COM | 7/15/2004 |
| 1-500WEBADVANTA.COM | 7/15/2004 |
| 1800ADVANTA.COM | 8/6/2001 |
| 90DAYCARD.COM | 2/13/2008 |
| 9ODAYCARD.COM | 4/21/2008 |
| AADVANTA.COM | 12/2/1999 |
| AADVANTABANK.COM | 2/8/2008 |
| AADVANTACREDITCARD.COM | 2/8/2008 |
| ADANTABUSINESS.COM | 9/22/2006 |
| ADDVANTABANK.COM | 2/8/2008 |
| ADDVANTACREDITCARD.COM | 2/8/2008 |
| ADVAANTA.COM | 5/10/2004 |
| ADVANA.NET | 7/15/2004 |
| ADVANNTA.COM | 5/25/2004 |
| ADVANTA.COM | 12/28/1994 |
| ADVANT-A.COM | 4/4/2000 |
| ADVANTA.INFO | 7/27/2001 |
| ADVANTA.JOBS | 9/15/2005 |
| ADVANTA.MOBI | 10/22/2006 |
| ADVANTA2100.COM | 7/16/2004 |
| ADVANTA39.COM | 2/15/2008 |
| ADVANTA49.COM | 2/15/2008 |
| ADVANTA49.NET | 9/14/2007 |
| ADVANTA4ME.COM | 7/30/2008 |
| ADVANTA4YOU.COM | 9/17/2008 |
| ADVANTAA.COM | 5/25/2004 |
| ADVANTAABANK.COM | 2/8/2008 |
| ADVANTAACREDITCARD.COM | 2/8/2008 |
| ADVANTAADS.COM | 6/21/2002 |

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.22 - Patents, copyrights, and other intellectual property**

| DOMAIN NAME | REGISTRATION/ ISSUE DATE |
| --- | --- |
| ADVANTAADVERTISING.BIZ | 10/26/2007 |
| ADVANTAADVERTISING.COM | 9/13/1999 |
| ADVANTA-ADVERTISING.COM | 9/25/2003 |
| ADVANTAADVERTISING.INFO | 10/26/2007 |
| ADVANTAADVERTISING.NET | 10/26/2007 |
| ADVANTAADVERTISING.ORG | 10/26/2007 |
| ADVANTAADVERTISING.US | 10/26/2007 |
| ADVANTAANSWER.COM | 10/21/1999 |
| ADVANTAANSWERS.COM | 10/21/1999 |
| ADVANTAASAP.COM | 3/4/2005 |
| ADVANTAAUTOFINANCE.BIZ | 10/26/2007 |
| ADVANTAAUTOFINANCE.COM | 10/26/2007 |
| ADVANTAAUTOFINANCE.INFO | 10/26/2007 |
| ADVANTAAUTOFINANCE.NET | 10/26/2007 |
| ADVANTAAUTOFINANCE.ORG | 10/26/2007 |
| ADVANTAAUTOFINANCE.US | 10/26/2007 |
| ADVANTABANK.BIZ | 9/5/2007 |
| ADVANTABANK.COM | 1/7/2000 |
| ADVANTABANK.INFO | 9/5/2007 |
| ADVANTABANK.NET | 9/5/2007 |
| ADVANTABANK.ORG | 9/5/2007 |
| ADVANTABANK.US | 9/5/2007 |
| ADVANTABANKCARD.BIZ | 10/30/2007 |
| ADVANTABANKCARD.COM | 6/1/2009 |
| ADVANTABANKCARD.INFO | 10/30/2007 |
| ADVANTABANKCARD.NET | 10/30/2007 |
| ADVANTABANKCARD.ORG | 10/30/2007 |
| ADVANTABANKCARD.US | 10/30/2007 |
| ADVANTABANKCORP.BIZ | 10/26/2007 |
| ADVANTABANKCORP.COM | 7/13/1999 |
| ADVANTABANKCORP.INFO | 10/26/2007 |
| ADVANTABANKCORP.NET | 10/26/2007 |
| ADVANTABANKCORP.ORG | 10/26/2007 |
| ADVANTABANKCORP.US | 10/26/2007 |
| ADVANTABANKCREDITCARD.BIZ | 10/30/2007 |
| ADVANTABANKCREDITCARD.COM | 10/30/2007 |
| ADVANTABANKCREDITCARD.INFO | 10/30/2007 |
| ADVANTABANKCREDITCARD.NET | 10/30/2007 |
| ADVANTABANKCREDITCARD.ORG | 10/30/2007 |
| ADVANTABANKCREDITCARD.US | 10/30/2007 |
| ADVANTABANKCUSTOMERSERVICE.COM | 2/23/2009 |
| ADVANTABANKDEBIT.BIZ | 10/30/2007 |
| ADVANTABANKDEBIT.COM | 10/30/2007 |
| ADVANTABANKDEBIT.INFO | 10/30/2007 |
| ADVANTABANKDEBIT.NET | 10/30/2007 |
| ADVANTABANKDEBIT.ORG | 10/30/2007 |
| ADVANTABANKDEBIT.US | 10/30/2007 |
| ADVANTABANKDEBITCARD.BIZ | 10/30/2007 |
| ADVANTABANKDEBITCARD.COM | 10/30/2007 |
| ADVANTABANKDEBITCARD.INFO | 10/30/2007 |
| ADVANTABANKDEBITCARD.NET | 10/30/2007 |
| ADVANTABANKDEBITCARD.ORG | 10/30/2007 |
| ADVANTABANKDEBITCARD.US | 10/30/2007 |
| ADVANTABANKING.BIZ | 7/18/2007 |
| ADVANTABANKING.COM | 5/13/2007 |
| ADVANTABANKING.INFO | 7/18/2007 |
| ADVANTABANKING.NET | 7/18/2007 |
| ADVANTABANKING.ORG | 7/18/2007 |
| ADVANTABANKING.US | 7/18/2007 |
| ADVANTABANKREWARD.BIZ | 10/30/2007 |
| ADVANTABANKREWARD.COM | 10/30/2007 |
| ADVANTABANKREWARD.INFO | 10/30/2007 |
| ADVANTABANKREWARD.NET | 10/30/2007 |

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.22 - Patents, copyrights, and other intellectual property**

| DOMAIN NAME | REGISTRATION/ ISSUE DATE |
| --- | --- |
| ADVANTABANKREWARD.ORG | 10/30/2007 |
| ADVANTABANKREWARD.US | 10/30/2007 |
| ADVANTABANKREWARDS.BIZ | 10/30/2007 |
| ADVANTABANKREWARDS.COM | 10/30/2007 |
| ADVANTABANKREWARDS.INFO | 10/30/2007 |
| ADVANTABANKREWARDS.NET | 10/30/2007 |
| ADVANTABANKREWARDS.ORG | 10/30/2007 |
| ADVANTABANKREWARDS.US | 10/30/2007 |
| ADVANTABANKS.COM | 10/31/2007 |
| ADVANTABC.COM | 7/13/1999 |
| ADVANTABILLING.COM | 7/15/2004 |
| ADVANTABIZ.BIZ | 10/29/2007 |
| ADVANTABIZ.COM | 7/15/2004 |
| ADVANTABIZ.INFO | 10/29/2007 |
| ADVANTABIZ.NET | 1/23/2006 |
| ADVANTABIZ.ORG | 10/29/2007 |
| ADVANTABIZ.US | 10/29/2007 |
| ADVANTABIZCARD.COM | 8/7/2007 |
| ADVANTABLOG.COM | 2/25/2008 |
| ADVANTABRITE.COM | 12/6/2007 |
| ADVANTABROKER.COM | 8/31/1999 |
| ADVANTABUSINESS.BIZ | 10/29/2007 |
| ADVANTABUSINESS.COM | 9/11/1997 |
| ADVANTA-BUSINESS.COM | 7/23/2008 |
| ADVANTABUSINESS.INFO | 10/29/2007 |
| ADVANTABUSINESS.NET | 4/4/2000 |
| ADVANTABUSINESS.ORG | 4/4/2000 |
| ADVANTABUSINESS.US | 10/29/2007 |
| ADVANTABUSINESSCARD.BIZ | 10/29/2007 |
| ADVANTABUSINESSCARD.INFO | 10/29/2007 |
| ADVANTABUSINESSCARD.NET | 10/29/2007 |
| ADVANTABUSINESSCARD.ORG | 6/9/2003 |
| ADVANTABUSINESSCARD.US | 10/29/2007 |
| ADVANTABUSINESSCARDS.BIZ | 10/29/2007 |
| ADVANTABUSINESSCARDS.INFO | 10/29/2007 |
| ADVANTABUSINESSCARDS.NET | 4/4/2000 |
| ADVANTABUSINESSCARDS.ORG | 6/9/2003 |
| ADVANTABUSINESSCARDS.US | 10/29/2007 |
| ADVANTA-BUSINESSCREDITCARD.COM | 7/19/2008 |
| ADVANTABUSINESSCREDITCARDS.BIZ | 10/29/2007 |
| ADVANTABUSINESSCREDITCARDS.COM | 11/8/2005 |
| ADVANTABUSINESSCREDITCARDS.INFO | 10/29/2007 |
| ADVANTABUSINESSCREDITCARDS.NET | 10/29/2007 |
| ADVANTABUSINESSCREDITCARDS.ORG | 10/29/2007 |
| ADVANTABUSINESSCREDITCARDS.US | 10/29/2007 |
| ADVANTABUSINESSSERVICES.BIZ | 10/26/2007 |
| ADVANTABUSINESSSERVICES.COM | 1/10/2003 |
| ADVANTABUSINESSSERVICES.INFO | 10/26/2007 |
| ADVANTABUSINESSSERVICES.NET | 1/10/2003 |
| ADVANTABUSINESSSERVICES.ORG | 1/10/2003 |
| ADVANTABUSINESSSERVICES.US | 10/26/2007 |
| ADVANTABUSNESS.COM | 7/23/2008 |
| ADVANTABYMAX.COM | 8/15/2008 |
| ADVANTACAD.COM | 5/30/2005 |
| ADVANTACALL.COM | 11/20/2002 |
| ADVANTACAN.COM | 5/6/1999 |
| ADVANTACARD.BIZ | 7/12/2007 |
| ADVANTACARD.COM | 7/2/2003 |
| ADVANTACARD.INFO | 7/13/2007 |
| ADVANTACARD.NET | 11/20/2002 |
| ADVANTACARD.ORG | 7/12/2007 |
| ADVANTACARD.US | 10/29/2007 |
| ADVANTACARD4U.COM | 9/17/2008 |

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.22 - Patents, copyrights, and other intellectual property**

| DOMAIN NAME | REGISTRATION/ ISSUE DATE |
|---|---|
| ADVANTACARD4YOU.COM | 9/17/2008 |
| ADVANTACARD-INTL.COM | 11/1/2001 |
| ADVANTACARDNOW.COM | 4/24/2007 |
| ADVANTACARDS.COM | 12/2/2004 |
| ADVANTACAREER.COM | 3/30/2009 |
| ADVANTACARES.COM | 12/26/2007 |
| ADVANTACARES.INFO | 10/24/2007 |
| ADVANTACART.COM | 7/15/2004 |
| ADVANTACART.NET | 7/15/2004 |
| ADVANTACASH.COM | 6/4/2003 |
| ADVANTACC.COM | 5/23/2007 |
| ADVANTACHAMPIONSHIP.COM | 4/13/2000 |
| ADVANTACHAMPIONSHIPS.COM | 10/4/2002 |
| ADVANTACHEK.COM | 7/15/2004 |
| ADVANTA-CHEX.COM | 11/11/2003 |
| ADVANTACHOICE.COM | 2/9/2005 |
| ADVANTA-CMA.COM | 7/15/2004 |
| ADVANTA-COM.COM | 2/23/2005 |
| ADVANTACOMM.NET | 7/15/2004 |
| ADVANTACOMM.ORG | 7/15/2004 |
| ADVANTACOMMUNICATIONS.COM | 7/15/2004 |
| ADVANTACONCEPTCARD.COM | 7/22/2004 |
| ADVANTACONDUIT.COM | 7/13/1999 |
| ADVANTACONFERENCECALL.COM | 4/17/2007 |
| ADVANTACONSULTING.COM | 7/16/2004 |
| ADVANTACORE.COM | 2/12/2003 |
| ADVANTACORP.BIZ | 10/26/2007 |
| ADVANTACORP.INFO | 10/26/2007 |
| ADVANTACORP.NET | 6/17/2002 |
| ADVANTACORP.ORG | 10/26/2007 |
| ADVANTACORP.US | 10/26/2007 |
| ADVANTACORPORATION.BIZ | 10/26/2007 |
| ADVANTACORPORATION.COM | 9/13/1999 |
| ADVANTACORPORATION.INFO | 10/26/2007 |
| ADVANTACORPORATION.NET | 10/26/2007 |
| ADVANTACORPORATION.ORG | 10/26/2007 |
| ADVANTACORPORATION.US | 10/26/2007 |
| ADVANTACORRESPONDENT.COM | 11/23/1999 |
| ADVANTACREDIT.BIZ | 10/29/2007 |
| ADVANTACREDIT.COM | 8/30/2004 |
| ADVANTACREDIT.INFO | 10/29/2007 |
| ADVANTACREDIT.NET | 10/29/2007 |
| ADVANTACREDIT.ORG | 10/29/2007 |
| ADVANTACREDIT.US | 10/29/2007 |
| ADVANTACREDITACRD.COM | 9/22/2006 |
| ADVANTACREDITAPP.COM | 4/9/2007 |
| ADVANTACREDITARD.COM | 9/22/2006 |
| ADVANTACREDITCAARD.COM | 9/22/2006 |
| ADVANTACREDITCAD.COM | 9/22/2006 |
| ADVANTACREDITCADR.COM | 9/22/2006 |
| ADVANTACREDITCAR.COM | 9/22/2006 |
| ADVANTACREDITCARD.BIZ | 10/29/2007 |
| ADVANTACREDITCARD.COM | 10/24/2003 |
| ADVANTA-CREDITCARD.COM | 7/28/2006 |
| ADVANTACREDITCARD.INFO | 10/29/2007 |
| ADVANTACREDITCARD.NET | 10/24/2003 |
| ADVANTACREDITCARD.ORG | 10/24/2003 |
| ADVANTACREDITCARD.US | 10/29/2007 |
| ADVANTACREDITCARD.WS | 10/27/2003 |
| ADVANTACREDITCARDD.COM | 9/22/2006 |
| ADVANTACREDITCARDOFFER.COM | 6/17/2005 |
| ADVANTACREDITCARDRECEIVABLES.BIZ | 10/26/2007 |
| ADVANTACREDITCARDRECEIVABLES.COM | 10/26/2007 |

**SCHEDULE B -PERSONAL PROPERTY**
Rider B.22 - Patents, copyrights, and other intellectual property

| DOMAIN NAME | REGISTRATION/ ISSUE DATE |
|---|---|
| ADVANTACREDITCARDRECEIVABLES.NET | 10/26/2007 |
| ADVANTACREDITCARDRECEIVABLES.ORG | 10/26/2007 |
| ADVANTACREDITCARDS.BIZ | 10/29/2007 |
| ADVANTACREDITCARDS.COM | 2/10/2005 |
| ADVANTACREDITCARDS.INFO | 10/29/2007 |
| ADVANTACREDITCARDS.NET | 10/29/2007 |
| ADVANTACREDITCARDS.ORG | 10/29/2007 |
| ADVANTACREDITCARDS.US | 10/29/2007 |
| ADVANTACREDITCARDSRECEIVABLES.INFO | 10/26/2007 |
| ADVANTACREDITCARDSRECEIVABLES.US | 10/26/2007 |
| ADVANTACREDITCARDSREVIEW.COM | 12/5/2007 |
| ADVANTACREDITCARRD.COM | 9/22/2006 |
| ADVANTACREDITCCARD.COM | 9/22/2006 |
| ADVANTACREDITCRAD.COM | 9/22/2006 |
| ADVANTACREDITCRD.COM | 9/22/2006 |
| ADVANTACREDITTCARD.COM | 9/22/2006 |
| ADVANTACREDTCARD.COM | 9/22/2006 |
| ADVANTACREDTICARD.COM | 9/22/2006 |
| ADVANTACREEDITCARD.COM | 9/22/2006 |
| ADVANTACREIDTCARD.COM | 9/22/2006 |
| ADVANTACREITCARD.COM | 9/22/2006 |
| ADVANTACRREDITCARD.COM | 9/22/2006 |
| ADVANTACSO.COM | 6/25/2002 |
| ADVANTA-CSO.COM | 6/25/2002 |
| ADVANTACUSTOMERSERVICE.BIZ | 10/29/2007 |
| ADVANTACUSTOMERSERVICE.COM | 6/8/2006 |
| ADVANTACUSTOMERSERVICE.INFO | 10/29/2007 |
| ADVANTACUSTOMERSERVICE.NET | 10/29/2007 |
| ADVANTACUSTOMERSERVICE.ORG | 10/29/2007 |
| ADVANTACUSTOMERSERVICE.US | 10/29/2007 |
| ADVANTACUSTOMERSERVICEONLINE.COM | 10/29/2007 |
| ADVANTADEBIT.BIZ | 10/30/2007 |
| ADVANTADEBIT.COM | 10/30/2007 |
| ADVANTADEBIT.INFO | 10/30/2007 |
| ADVANTADEBIT.NET | 10/30/2007 |
| ADVANTADEBIT.ORG | 10/30/2007 |
| ADVANTADEBIT.US | 10/30/2007 |
| ADVANTADEBITCARD.BIZ | 10/30/2007 |
| ADVANTADEBITCARD.COM | 10/30/2007 |
| ADVANTADEBITCARD.INFO | 10/30/2007 |
| ADVANTADEBITCARD.NET | 10/30/2007 |
| ADVANTADEBITCARD.ORG | 10/30/2007 |
| ADVANTADEBITCARD.US | 10/30/2007 |
| ADVANTADENTAL.COM | 11/23/2007 |
| ADVANTADIRECT.COM | 8/18/1998 |
| ADVANTA-DIRECT.COM | 9/9/2002 |
| ADVANTAECREDIT.COM | 2/19/2006 |
| ADVANTAENTERPRISES.COM | 7/15/2004 |
| ADVANTA-ENTERPRISES.COM | 6/4/2007 |
| ADVANTAEQUITY.COM | 6/4/2003 |
| ADVANTAERWARDS.COM | 7/26/2006 |
| ADVANTAEWARDS.COM | 7/26/2006 |
| ADVANTAFCU.COM | 10/12/2007 |
| ADVANTAFINANCECORP.BIZ | 10/26/2007 |
| ADVANTAFINANCECORP.COM | 10/26/2007 |
| ADVANTAFINANCECORP.INFO | 10/26/2007 |
| ADVANTAFINANCECORP.NET | 10/26/2007 |
| ADVANTAFINANCECORP.ORG | 10/26/2007 |
| ADVANTAFINANCECORP.US | 10/26/2007 |
| ADVANTAFINANCEMORTGAGE.BIZ | 10/26/2007 |
| ADVANTAFINANCEMORTGAGE.COM | 9/13/1999 |
| ADVANTAFINANCEMORTGAGE.INFO | 10/26/2007 |
| ADVANTAFINANCEMORTGAGE.NET | 10/26/2007 |

**SCHEDULE B - PERSONAL PROPERTY**
**Rider B.22 - Patents, copyrights, and other intellectual property**

| DOMAIN NAME | REGISTRATION/ ISSUE DATE |
|---|---|
| ADVANTAFINANCEMORTGAGE.ORG | 10/26/2007 |
| ADVANTAFINANCEMORTGAGE.US | 10/26/2007 |
| ADVANTAFINANCIAL.BIZ | 10/26/2007 |
| ADVANTAFINANCIAL.COM | 12/20/2005 |
| ADVANTA-FINANCIAL.COM | 11/6/2007 |
| ADVANTAFINANCIAL.INFO | 10/26/2007 |
| ADVANTAFINANCIAL.NET | 10/26/2007 |
| ADVANTAFINANCIAL.ORG | 10/26/2007 |
| ADVANTAFINANCIAL.US | 10/26/2007 |
| ADVANTAFORCE.COM | 1/24/2006 |
| ADVANTAFORU.COM | 9/17/2008 |
| ADVANTAFORYOU.COM | 7/31/2008 |
| ADVANTAFOUNDATION.BIZ | 10/26/2007 |
| ADVANTAFOUNDATION.COM | 5/8/2006 |
| ADVANTAFOUNDATION.INFO | 10/26/2007 |
| ADVANTAFOUNDATION.NET | 10/26/2007 |
| ADVANTAFOUNDATION.ORG | 10/26/2007 |
| ADVANTAFOUNDATION.US | 10/26/2007 |
| ADVANTAFREECONFERENCE.COM | 4/17/2007 |
| ADVANTAFREEDOM.COM | 11/10/2006 |
| ADVANTAFREEDOM.NET | 10/24/2007 |
| ADVANTAFREETRIAL.COM | 8/9/2004 |
| ADVANTAFUNDING.COM | 9/12/2004 |
| ADVANTAGBANK.COM | 11/4/2007 |
| ADVANTAGFCU.COM | 9/26/2007 |
| ADVANTAGFCU.ORG | 7/12/2007 |
| ADVANTAGFUNDING.COM | 9/7/2007 |
| ADVANTAGGOLD.COM | 7/26/2006 |
| ADVANTAGLD.COM | 7/26/2006 |
| ADVANTAGLOD.COM | 7/26/2006 |
| ADVANTAGOD.COM | 7/26/2006 |
| ADVANTAGODL.COM | 7/26/2006 |
| ADVANTAGOL.COM | 7/26/2006 |
| ADVANTAGOLD.BIZ | 10/29/2007 |
| ADVANTAGOLD.COM | 8/9/2004 |
| ADVANTAGOLD.INFO | 10/29/2007 |
| ADVANTAGOLD.NET | 10/29/2007 |
| ADVANTAGOLD.ORG | 10/29/2007 |
| ADVANTAGOLD.US | 10/29/2007 |
| ADVANTAGOLDD.COM | 7/26/2006 |
| ADVANTAGOLDS.COM | 7/26/2006 |
| ADVANTAGOLLD.COM | 7/26/2006 |
| ADVANTAGOOLD.COM | 7/26/2006 |
| ADVANTAGRANT.COM | 4/27/2007 |
| ADVANTAGRANTS.BIZ | 4/27/2007 |
| ADVANTAGRANTS.COM | 4/27/2007 |
| ADVANTAGRANTS.INFO | 4/27/2007 |
| ADVANTAGRANTS.NET | 4/27/2007 |
| ADVANTAGRANTS.ORG | 10/29/2007 |
| ADVANTAGRANTS.US | 10/29/2007 |
| ADVANTAGROWTHCAPITAL.BIZ | 10/26/2007 |
| ADVANTAGROWTHCAPITAL.COM | 6/12/2002 |
| ADVANTAGROWTHCAPITAL.INFO | 10/26/2007 |
| ADVANTAGROWTHCAPITAL.ORG | 10/26/2007 |
| ADVANTAGROWTHCAPITAL.US | 10/26/2007 |
| ADVANTAGROWTHCAPTIAL.NET | 10/26/2007 |
| ADVANTAHEALTHCARE.BIZ | 10/29/2007 |
| ADVANTAHEALTHCARE.COM | 7/1/2003 |
| ADVANTAHEALTHCARE.INFO | 10/29/2007 |
| ADVANTAHEALTHCARE.NET | 10/12/2006 |
| ADVANTAHEALTHCARE.ORG | 10/12/2006 |
| ADVANTAHEALTHCARE.US | 10/29/2007 |
| ADVANTAHEALTHPLANPLUS.COM | 10/29/2007 |

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.22 - Patents, copyrights, and other intellectual property**

| DOMAIN NAME | REGISTRATION/ ISSUE DATE |
|---|---|
| ADVANTAHELP.COM | 2/7/2005 |
| ADVANTAHELPS.BIZ | 10/30/2007 |
| ADVANTAHELPS.COM | 4/18/2005 |
| ADVANTAHELPS.INFO | 10/30/2007 |
| ADVANTAHELPS.NET | 10/30/2007 |
| ADVANTAHELPS.ORG | 10/30/2007 |
| ADVANTAHELPS.US | 10/30/2007 |
| ADVANTAHHA.COM | 8/26/2008 |
| ADVANTAHOME.COM | 1/17/2005 |
| ADVANTAHOME.NET | 7/28/2007 |
| ADVANTAHOMESOLUTIONS.COM | 1/14/2008 |
| ADVANTAHOMESOLUTIONS.NET | 1/14/2008 |
| ADVANTAHOMESOLUTIONS.ORG | 1/14/2008 |
| ADVANTAINC.COM | 12/15/2004 |
| ADVANTAINC.NET | 8/28/2008 |
| ADVANTAINDIASERVICESPRIVATELIMITED.BIZ | 9/15/2008 |
| ADVANTAINDIASERVICESPRIVATELIMITED.COM | 9/15/2008 |
| ADVANTAINDIASERVICESPRIVATELIMITED.INFO | 9/15/2008 |
| ADVANTAINDIASERVICESPRIVATELIMITED.NET | 9/15/2008 |
| ADVANTAINDIASERVICESPRIVATELIMITED.ORG | 9/15/2008 |
| ADVANTAINDIASERVICESPRIVATELIMITED.US | 9/15/2008 |
| ADVANTAINFORMATIONSERVICES.BIZ | 10/26/2007 |
| ADVANTAINFORMATIONSERVICES.COM | 1/10/2003 |
| ADVANTAINFORMATIONSERVICES.INFO | 10/26/2007 |
| ADVANTAINFORMATIONSERVICES.NET | 1/10/2003 |
| ADVANTAINFORMATIONSERVICES.ORG | 1/10/2003 |
| ADVANTAINFORMATIONSERVICES.US | 10/26/2007 |
| ADVANTAINSURANCE.BIZ | 10/26/2007 |
| ADVANTAINSURANCE.COM | 7/13/1999 |
| ADVANTAINSURANCE.INFO | 10/26/2007 |
| ADVANTAINSURANCE.NET | 10/2/2007 |
| ADVANTAINSURANCE.ORG | 10/26/2007 |
| ADVANTAINSURANCE.US | 10/26/2007 |
| ADVANTAINSURANCEAGENCY.BIZ | 10/26/2007 |
| ADVANTAINSURANCEAGENCY.COM | 9/13/1999 |
| ADVANTAINSURANCEAGENCY.INFO | 10/26/2007 |
| ADVANTAINSURANCEAGENCY.NET | 10/26/2007 |
| ADVANTAINSURANCEAGENCY.ORG | 10/26/2007 |
| ADVANTAINSURANCEAGENCY.US | 10/26/2007 |
| ADVANTAINSURANCEDIRECT.BIZ | 10/26/2007 |
| ADVANTAINSURANCEDIRECT.COM | 9/13/1999 |
| ADVANTAINSURANCEDIRECT.INFO | 10/26/2007 |
| ADVANTAINSURANCEDIRECT.NET | 10/26/2007 |
| ADVANTAINSURANCEDIRECT.ORG | 10/26/2007 |
| ADVANTAINSURANCEDIRECT.US | 10/26/2007 |
| ADVANTAINTERNATIONAL.BIZ | 10/26/2007 |
| ADVANTAINTERNATIONAL.INFO | 10/26/2007 |
| ADVANTAINTERNATIONAL.US | 10/26/2007 |
| ADVANTA-INTL.COM | 11/20/2002 |
| ADVANTAINVEST.COM | 9/4/2002 |
| ADVANTAINVESTMENT.BIZ | 10/26/2007 |
| ADVANTAINVESTMENT.COM | 9/4/2002 |
| ADVANTAINVESTMENT.INFO | 10/26/2007 |
| ADVANTAINVESTMENT.NET | 10/26/2007 |
| ADVANTAINVESTMENT.ORG | 10/26/2007 |
| ADVANTAINVESTMENT.US | 10/26/2007 |
| ADVANTAINVESTMENTS.COM | 9/4/2002 |
| ADVANTALEADS.COM | 2/29/2008 |
| ADVANTA-LEADS.COM | 2/29/2008 |
| ADVANTALEADS.NET | 2/29/2008 |
| ADVANTA-LEADS.NET | 2/29/2008 |
| ADVANTALEASE.BIZ | 10/29/2007 |
| ADVANTALEASE.COM | 12/18/1995 |

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.22 - Patents, copyrights, and other intellectual property**

| DOMAIN NAME | REGISTRATION/ ISSUE DATE |
| --- | --- |
| ADVANTALEASE.INFO | 10/29/2007 |
| ADVANTALEASE.NET | 10/29/2007 |
| ADVANTALEASE.ORG | 10/29/2007 |
| ADVANTALEASE.US | 10/29/2007 |
| ADVANTALEASING.BIZ | 10/26/2007 |
| ADVANTALEASING.COM | 5/10/1999 |
| ADVANTALEASING.INFO | 10/26/2007 |
| ADVANTALEASING.NET | 10/26/2007 |
| ADVANTALEASING.ORG | 10/26/2007 |
| ADVANTALEASING.US | 10/26/2007 |
| ADVANTALEGAL.COM | 1/22/2008 |
| ADVANTALEND.COM | 3/11/2008 |
| ADVANTALIFEINSURANCE.BIZ | 10/26/2007 |
| ADVANTALIFEINSURANCE.COM | 9/13/1999 |
| ADVANTALIFEINSURANCE.INFO | 10/26/2007 |
| ADVANTALIFEINSURANCE.NET | 10/26/2007 |
| ADVANTALIFEINSURANCE.ORG | 10/26/2007 |
| ADVANTALIFEINSURANCE.US | 10/26/2007 |
| ADVANTALOAN.BIZ | 10/29/2007 |
| ADVANTALOAN.COM | 9/13/1999 |
| ADVANTALOAN.INFO | 10/29/2007 |
| ADVANTALOAN.NET | 10/29/2007 |
| ADVANTALOAN.ORG | 10/29/2007 |
| ADVANTALOAN.US | 10/29/2007 |
| ADVANTAMALLREWARDS.COM | 12/4/2008 |
| ADVANTAMARKETING.COM | 9/11/2003 |
| ADVANTA-MARKETING.COM | 7/15/2004 |
| ADVANTAMASTERCARD.BIZ | 10/29/2007 |
| ADVANTAMASTERCARD.COM | 4/4/2000 |
| ADVANTA-MASTER-CARD.COM | 7/15/2004 |
| ADVANTAMASTERCARD.INFO | 10/29/2007 |
| ADVANTAMASTERCARD.NET | 10/29/2007 |
| ADVANTAMASTERCARD.ORG | 10/29/2007 |
| ADVANTAMASTERCARD.US | 10/29/2007 |
| ADVANTAMED.COM | 11/20/2002 |
| ADVANTAMEDIA.COM | 9/30/2002 |
| ADVANTAMEDICAL.BIZ | 10/29/2007 |
| ADVANTAMEDICAL.COM | 10/12/2006 |
| ADVANTAMEDICAL.INFO | 10/29/2007 |
| ADVANTAMEDICAL.NET | 10/12/2006 |
| ADVANTAMEDICAL.ORG | 10/12/2006 |
| ADVANTAMEDICAL.US | 10/29/2007 |
| ADVANTAMINDSYOURBIZ.COM | 4/21/2008 |
| ADVANTAMIP.COM | 1/22/2000 |
| ADVANTAMOBILE.BIZ | 10/29/2007 |
| ADVANTAMOBILE.COM | 6/19/2007 |
| ADVANTAMOBILE.INFO | 10/29/2007 |
| ADVANTAMOBILE.NET | 10/29/2007 |
| ADVANTAMOBILE.ORG | 10/29/2007 |
| ADVANTAMOBILE.US | 10/29/2007 |
| ADVANTAMORTGAGECORP.BIZ | 10/26/2007 |
| ADVANTAMORTGAGECORP.COM | 9/13/1999 |
| ADVANTAMORTGAGECORP.INFO | 10/26/2007 |
| ADVANTAMORTGAGECORP.NET | 10/26/2007 |
| ADVANTAMORTGAGECORP.ORG | 10/26/2007 |
| ADVANTAMORTGAGECORP.US | 10/26/2007 |
| ADVANTAMORTGAGECORPUSA.BIZ | 10/26/2007 |
| ADVANTAMORTGAGECORPUSA.COM | 9/13/1999 |
| ADVANTAMORTGAGECORPUSA.INFO | 10/26/2007 |
| ADVANTAMORTGAGECORPUSA.NET | 10/26/2007 |
| ADVANTAMORTGAGECORPUSA.ORG | 10/26/2007 |
| ADVANTAMORTGAGECORPUSA.US | 10/26/2007 |
| ADVANTANA.COM | 1/5/2008 |

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.22 - Patents, copyrights, and other intellectual property**

| DOMAIN NAME | REGISTRATION/ ISSUE DATE |
|---|---|
| ADVANTANATIONALBANK.BIZ | 10/26/2007 |
| ADVANTANATIONALBANK.COM | 9/20/2002 |
| ADVANTANATIONALBANK.INFO | 10/26/2007 |
| ADVANTANATIONALBANK.NET | 7/15/2004 |
| ADVANTANATIONALBANK.ORG | 10/26/2007 |
| ADVANTANATIONALBANK.US | 10/26/2007 |
| ADVANTANB.COM | 5/5/1997 |
| ADVANTANETWORK.COM | 4/4/2008 |
| ADVANTANOTES.BIZ | 10/29/2007 |
| ADVANTANOTES.COM | 2/29/2000 |
| ADVANTANOTES.INFO | 10/29/2007 |
| ADVANTANOTES.NET | 10/29/2007 |
| ADVANTANOTES.ORG | 10/29/2007 |
| ADVANTANOTES.US | 10/29/2007 |
| ADVANTANOW.COM | 7/15/2004 |
| ADVANTAOFFER.COM | 3/23/2007 |
| ADVANTAOGLD.COM | 7/26/2006 |
| ADVANTAOLD.COM | 7/26/2006 |
| ADVANTAONE.BIZ | 10/29/2007 |
| ADVANTAONE.COM | 7/15/2004 |
| ADVANTAONE.INFO | 10/29/2007 |
| ADVANTAONE.NET | 7/15/2004 |
| ADVANTAONE.ORG | 10/29/2007 |
| ADVANTAONE.US | 10/29/2007 |
| ADVANTAONEOFFICE.BIZ | 10/29/2007 |
| ADVANTAONEOFFICE.COM | 7/15/2004 |
| ADVANTAONEOFFICE.INFO | 10/29/2007 |
| ADVANTAONEOFFICE.NET | 7/15/2004 |
| ADVANTAONEOFFICE.ORG | 10/29/2007 |
| ADVANTAONEOFFICE.US | 10/29/2007 |
| ADVANTAONLINE.COM | 11/3/2005 |
| ADVANTAONLINEOFFER.COM | 3/23/2007 |
| ADVANTAPARTNERSLP.BIZ | 10/26/2007 |
| ADVANTAPARTNERSLP.COM | 5/8/2003 |
| ADVANTAPARTNERSLP.INFO | 10/26/2007 |
| ADVANTAPARTNERSLP.NET | 10/26/2007 |
| ADVANTAPARTNERSLP.ORG | 10/26/2007 |
| ADVANTAPARTNERSLP.US | 10/26/2007 |
| ADVANTAPLANS.COM | 10/25/2007 |
| ADVANTAPLATINUM.BIZ | 10/29/2007 |
| ADVANTAPLATINUM.COM | 1/23/2005 |
| ADVANTAPLATINUM.INFO | 10/29/2007 |
| ADVANTAPLATINUM.NET | 10/29/2007 |
| ADVANTAPLATINUM.ORG | 10/29/2007 |
| ADVANTAPLATINUM.US | 10/29/2007 |
| ADVANTAPLATINUMBUSINESSCARD.BIZ | 10/29/2007 |
| ADVANTAPLATINUMBUSINESSCARD.COM | 12/10/2003 |
| ADVANTAPLATINUMBUSINESSCARD.INFO | 10/29/2007 |
| ADVANTAPLATINUMBUSINESSCARD.NET | 10/29/2007 |
| ADVANTAPLATINUMBUSINESSCARD.ORG | 10/29/2007 |
| ADVANTAPLATINUMBUSINESSCARD.US | 10/29/2007 |
| ADVANTAPLATINUMBUSINESSCUSTOMCARD.COM | 9/15/2007 |
| ADVANTAPLATINUMBUSINESSCUSTOMCARD.NET | 9/15/2007 |
| ADVANTAPLATINUMBUSINESSCUSTOMCREDITCARD.NET | 11/20/2007 |
| ADVANTAPLUS.COM | 4/6/2000 |
| ADVANTAPOINT.COM | 7/15/2004 |
| ADVANTAPROCARD.COM | 4/14/2008 |
| ADVANTAQUOTE.COM | 8/19/2008 |
| ADVANTARCEDITCARD.COM | 9/22/2006 |
| ADVANTAREARDS.COM | 7/26/2006 |
| ADVANTAREAWRDS.COM | 7/26/2006 |
| ADVANTAREDITCARD.COM | 9/22/2006 |
| ADVANTAREEWARDS.COM | 7/26/2006 |

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.22 - Patents, copyrights, and other intellectual property**

| DOMAIN NAME | REGISTRATION/ ISSUE DATE |
|---|---|
| ADVANTAREWAARDS.COM | 7/26/2006 |
| ADVANTAREWADRS.COM | 4/2/2007 |
| ADVANTAREWADS.COM | 7/26/2006 |
| ADVANTAREWARD.BIZ | 10/29/2007 |
| ADVANTAREWARD.COM | 7/26/2006 |
| ADVANTAREWARD.INFO | 10/29/2007 |
| ADVANTAREWARD.NET | 10/29/2007 |
| ADVANTAREWARD.ORG | 10/29/2007 |
| ADVANTAREWARD.US | 10/29/2007 |
| ADVANTAREWARDCARD.BIZ | 10/29/2007 |
| ADVANTAREWARDCARD.COM | 4/27/2006 |
| ADVANTAREWARDCARD.INFO | 10/29/2007 |
| ADVANTAREWARDCARD.NET | 10/29/2007 |
| ADVANTAREWARDCARD.ORG | 10/29/2007 |
| ADVANTAREWARDCARD.US | 10/29/2007 |
| ADVANTAREWARDCARDS.COM | 4/27/2006 |
| ADVANTAREWARDDS.COM | 7/26/2006 |
| ADVANTAREWARDS.BIZ | 10/30/2007 |
| ADVANTAREWARDS.COM | 3/30/2005 |
| ADVANTAREWARDS.INFO | 10/30/2007 |
| ADVANTAREWARDS.NET | 10/30/2007 |
| ADVANTAREWARDS.ORG | 10/30/2007 |
| ADVANTAREWARDS.US | 10/30/2007 |
| ADVANTAREWARDSCARD.COM | 2/20/2007 |
| ADVANTAREWARDSS.COM | 7/26/2006 |
| ADVANTAREWARRDS.COM | 7/26/2006 |
| ADVANTAREWARS.COM | 7/26/2006 |
| ADVANTAREWARSD.COM | 7/26/2006 |
| ADVANTAREWRADS.COM | 7/26/2006 |
| ADVANTAREWRDS.COM | 7/26/2006 |
| ADVANTAREWWARDS.COM | 7/26/2006 |
| ADVANTARREWARDS.COM | 7/26/2006 |
| ADVANTARWARDS.COM | 7/26/2006 |
| ADVANTARWEARDS.COM | 7/26/2006 |
| ADVANTASALES.COM | 3/18/2005 |
| ADVANTASAP.COM | 3/4/2005 |
| ADVANTASAVES.COM | 5/30/2000 |
| ADVANTASAVINGS.COM | 10/13/2004 |
| ADVANTASEARCH.COM | 8/19/2002 |
| ADVANTASERV.COM | 2/12/2003 |
| ADVANTASERVICECORP.BIZ | 10/26/2007 |
| ADVANTASERVICECORP.COM | 10/26/2007 |
| ADVANTASERVICECORP.INFO | 10/26/2007 |
| ADVANTASERVICECORP.NET | 10/26/2007 |
| ADVANTASERVICECORP.ORG | 10/26/2007 |
| ADVANTASERVICECORP.US | 10/26/2007 |
| ADVANTASHAREDSERVICES.BIZ | 10/26/2007 |
| ADVANTASHAREDSERVICES.COM | 10/26/2007 |
| ADVANTASHAREDSERVICES.INFO | 10/26/2007 |
| ADVANTASHAREDSERVICES.NET | 10/26/2007 |
| ADVANTASHAREDSERVICES.ORG | 10/26/2007 |
| ADVANTASHAREDSERVICES.US | 10/26/2007 |
| ADVANTASITE.COM | 11/20/2002 |
| ADVANTASMORTGAGE.COM | 1/30/2007 |
| ADVANTA-SOLUTIONS.COM | 8/23/2002 |
| ADVANTASOURCE.COM | 2/12/2003 |
| ADVANTASTATUS.COM | 8/9/2000 |
| ADVANTASTORE.COM | 11/16/1999 |
| ADVANTASUCKS.COM | 7/15/2004 |
| ADVANTASWEEPS.COM | 4/4/2008 |
| ADVANTATRADE.COM | 1/22/2000 |

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.22 - Patents, copyrights, and other intellectual property**

| DOMAIN NAME | REGISTRATION/ ISSUE DATE |
| --- | --- |
| ADVANTATRADING.COM | 2/28/2005 |
| ADVANTATRADINGINC.COM | 7/18/2007 |
| ADVANTATRIALS.COM | 7/15/2004 |
| ADVANTAUBSINESS.COM | 9/22/2006 |
| ADVANTAUSINESS.COM | 9/22/2006 |
| ADVANTAVENTURESINC.BIZ | 9/15/2008 |
| ADVANTAVENTURESINC.COM | 9/15/2008 |
| ADVANTAVENTURESINC.INFO | 9/15/2008 |
| ADVANTAVENTURESINC.NET | 9/15/2008 |
| ADVANTAVENTURESINC.ORG | 9/15/2008 |
| ADVANTAVENTURESINC.US | 9/15/2008 |
| ADVANTAVIRTUALBANK.COM | 6/3/1999 |
| ADVANTAVISA.COM | 4/4/2000 |
| ADVANTAVOICE.COM | 11/20/2002 |
| ADVANTAWIRELESS.COM | 4/5/2002 |
| ADVANTAWORLD.COM | 11/20/2003 |
| ADVANTAWORLDCARD.COM | 2/13/2008 |
| ADVANTAXINSURANCE.COM | 4/7/2008 |
| ADVANTAY.COM | 7/15/2004 |
| ADVANTAY.NET | 7/15/2004 |
| ADVANTAYES.COM | 10/21/1999 |
| ADVANTBAUSINESS.COM | 9/22/2006 |
| ADVANTBUSINESS.COM | 9/22/2006 |
| ADVANTCAREDITCARD.COM | 9/22/2006 |
| ADVANTCREDITCARD.COM | 9/22/2006 |
| ADVANTENNIS.BIZ | 10/26/2007 |
| ADVANTENNIS.COM | 1/10/2003 |
| ADVANTENNIS.INFO | 10/26/2007 |
| ADVANTENNIS.NET | 1/10/2003 |
| ADVANTENNIS.ORG | 1/10/2003 |
| ADVANTENNIS.US | 10/26/2007 |
| ADVANTGAOLD.COM | 7/26/2006 |
| ADVANTGOLD.COM | 7/26/2006 |
| ADVANTRAEWARDS.COM | 7/26/2006 |
| ADVANTREWARDS.COM | 7/26/2006 |
| ADVANTTABUSINESS.COM | 9/22/2006 |
| ADVANTTACREDITCARD.COM | 9/22/2006 |
| ADVANTTAGOLD.COM | 7/26/2006 |
| ADVANTTAREWARDS.COM | 7/26/2006 |
| ADVATABUSINESS.COM | 9/22/2006 |
| ADVATACREDITCARD.COM | 9/22/2006 |
| ADVATAGOLD.COM | 7/26/2006 |
| ADVATAREWARDS.COM | 7/26/2006 |
| ADVATNABUSINESS.COM | 9/22/2006 |
| ADVATNACREDITCARD.COM | 9/22/2006 |
| ADVATNAGOLD.COM | 7/26/2006 |
| ADVATNAREWARDS.COM | 7/26/2006 |
| ADVDANATCARELLC.COM | 7/15/2004 |
| ADVNATABUSINESS.COM | 9/22/2006 |
| ADVNATACREDITCARD.COM | 9/22/2006 |
| ADVNATAGOLD.COM | 7/26/2006 |
| ADVNATAREWARDS.COM | 7/26/2006 |
| ADVNTABUSINESS.COM | 9/22/2006 |
| ADVNTACREDITCARD.COM | 9/22/2006 |
| ADVNTAGOLD.COM | 7/26/2006 |
| ADVNTAREWARDS.COM | 7/26/2006 |
| ADVVANTA.COM | 5/25/2004 |
| ADVVANTABUSINESS.COM | 9/22/2006 |
| ADVVANTACREDITCARD.COM | 9/22/2006 |
| ADVVANTAGOLD.COM | 7/26/2006 |
| ADVVANTAREWARDS.COM | 7/26/2006 |
| ADWANTA.COM | 7/13/2004 |
| APPLYFOR-CREDITCARD.COM | 6/26/2002 |

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.22 - Patents, copyrights, and other intellectual property**

| DOMAIN NAME | REGISTRATION/ ISSUE DATE |
|---|---|
| APPLYTODAY.COM | 11/25/1997 |
| APPLYTODAYCARDS.COM | 8/13/2007 |
| ASKADVANTA.COM | 10/21/1999 |
| AVANTABUSINESS.COM | 9/22/2006 |
| AVANTAGOLD.COM | 7/26/2006 |
| AVANTAREWARDS.COM | 7/26/2006 |
| AVDANTABUSINESS.COM | 9/22/2006 |
| AVDANTACREDITCARD.COM | 9/22/2006 |
| AVDANTAGOLD.COM | 7/26/2006 |
| AVDANTAREWARDS.COM | 7/26/2006 |
| B4B.COM | 11/11/1998 |
| B4BCOMMUNITY.COM | 2/25/2008 |
| B4BCOMMUNITY.ORG | 2/25/2008 |
| BBIZEQUITYCORP.COM | 11/5/2008 |
| BEAUTYSALONCARD.COM | 8/6/2007 |
| BECAUSEYOURENEVERDONEBUILDINGYOURBUSINESS.COM | 10/29/2007 |
| BESTBIZOFFER.COM | 5/3/2007 |
| BESTBUYLEASE.COM | 6/25/2003 |
| BESTCARD4BIZ.COM | 7/1/2008 |
| BESTCARDFORBUSINESS.COM | 5/5/2008 |
| BESTCARDOFFER.COM | 2/10/2005 |
| BIDEQUITY.COM | 8/6/2008 |
| BIDEQUITY.ORG | 8/6/2008 |
| BISEQUITYCORP.COM | 11/5/2008 |
| BIZEQUITY.US | 9/15/2008 |
| BIZEQUITYCORP.US | 9/15/2008 |
| BLOBCHAT.COM | 4/3/2008 |
| BLOBFORUM.COM | 4/3/2008 |
| BLOBLIVE.COM | 7/28/2008 |
| BLOBSTORM.COM | 1/15/2009 |
| BUSINESSADVANTAGECARD.COM | 4/22/2008 |
| BUSINESSCARDAFFILIATE.COM | 11/21/2008 |
| BUSINESSCARDAFFILIATES.COM | 11/21/2008 |
| BUSINESSCREDITNOW.COM | 10/20/1998 |
| BUSINESSMASTERCARD.ORG | 10/20/1998 |
| CA-CHING.BIZ | 6/2/2003 |
| CA-CHING.NET | 6/2/2003 |
| CA-CHING.ORG | 6/2/2003 |
| CA-CHING.US | 6/2/2003 |
| CARD4BIZEXPENSE.COM | 7/22/2008 |
| CARDFLEXIBILITY.COM | 10/29/2008 |
| CARDRSVP.COM | 9/10/2004 |
| CARDSRSVP.COM | 3/9/2005 |
| CHATBLOB.COM | 4/3/2008 |
| CHECKWITHSAM.COM | 6/17/2008 |
| CHINESESMALLBIZ.COM | 5/29/2008 |
| COM-ADVANTA.COM | 7/23/2008 |
| COMMUNITYBLOB.COM | 4/3/2008 |
| COMMUNITYOFMERCHANTS.COM | 10/1/2002 |
| COM-MYCARDMYWAY.COM | 7/23/2008 |
| CONCEPTSHOWER.COM | 6/21/2007 |
| DAVANTABUSINESS.COM | 9/22/2006 |
| DAVANTACREDITCARD.COM | 9/22/2006 |
| DAVANTAGOLD.COM | 7/26/2006 |
| DAVANTAREWARDS.COM | 7/26/2006 |
| DESIGNYOURBIZCARD.COM | 4/25/2008 |
| DIRECTADVANTA.COM | 8/18/1998 |
| DREAMBIGLOAN.COM | 8/19/2008 |
| DVANTABUSINESS.COM | 9/22/2006 |
| DVANTACREDITCARD.COM | 9/22/2006 |
| DVANTAGOLD.COM | 7/26/2006 |
| DVANTAREWARDS.COM | 7/26/2006 |
| E-ADVANTA.COM | 11/20/2002 |

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.22 - Patents, copyrights, and other intellectual property**

| DOMAIN NAME | REGISTRATION/ ISSUE DATE |
| --- | --- |
| EASYLOANSNOW.COM | 11/23/1999 |
| ELIMINATETHEBLAH.COM | 5/2/2008 |
| ENTREPRENEURBLOB.COM | 4/3/2008 |
| EQUIWHIZ.COM | 7/22/2008 |
| EQUIWIZ.COM | 7/22/2008 |
| EVENMORECARD.COM | 10/29/2008 |
| EXPANDMYBIZCARD.COM | 11/18/2008 |
| EZ-ADVANTA-CARD.COM | 9/10/2004 |
| EZAUTOQUOTE.COM | 9/30/1999 |
| FORUMBLOB.COM | 4/3/2008 |
| GASAVERCARD.COM | 6/2/2008 |
| GASSAVERCARD.COM | 6/2/2008 |
| GASSAVERSCARD.COM | 6/2/2008 |
| GOADVANTA.COM | 6/4/2003 |
| GREENFINANCING.COM | 9/9/2002 |
| GROWANDSAVE.COM | 2/12/2004 |
| GROWMYBIZCARD.COM | 9/19/2008 |
| HEDGEFUNDADVANTA.COM | 7/15/2004 |
| HTTPMYCARDMYWAY.COM | 6/23/2008 |
| IADVANTA.BIZ | 10/29/2007 |
| IADVANTA.COM | 7/15/2004 |
| IADVANTA.INFO | 10/29/2007 |
| IADVANTA.NET | 7/15/2004 |
| IADVANTA.ORG | 7/15/2004 |
| IADVANTA.US | 10/29/2007 |
| IDEABLOB.US | 10/29/2007 |
| IHATEADVANTA.COM | 11/5/2008 |
| IHATEADVANTABANK.COM | 11/5/2008 |
| IHATEADVANTABANKCORP.COM | 11/5/2008 |
| INVENTMYCARD.COM | 1/13/2006 |
| JULINAMUSIC.COM | 6/19/2003 |
| KIVAB2B.ORG | 1/25/2008 |
| KIVAB4B.COM | 1/24/2008 |
| KIVAB4B.ORG | 1/24/2008 |
| KIVABFORB.COM | 1/24/2008 |
| KIVABFORB.ORG | 1/24/2008 |
| KIVABIZCARD.COM | 12/5/2007 |
| KIVAMATCH.COM | 12/11/2007 |
| KIVAMATCH.ORG | 12/13/2007 |
| LIGHTNINGQUOTE.COM | 9/30/1999 |
| MADISONSURVEY.COM | 8/6/2004 |
| MC2CARD.COM | 7/22/2004 |
| MICROLENDINGCARD.COM | 1/22/2008 |
| MICROLOANCARD.COM | 1/22/2008 |
| MINDYOURSMALLBIZ.COM | 4/23/2008 |
| MINDYOURVAL.COM | 7/22/2008 |
| MINIBLOB.COM | 4/3/2008 |
| MMYADVANTA.COM | 7/26/2006 |
| MMYADVANTACARD.COM | 9/22/2006 |
| MOBILEADVANTA.BIZ | 10/29/2007 |
| MOBILEADVANTA.COM | 6/19/2007 |
| MOBILEADVANTA.INFO | 10/29/2007 |
| MOBILEADVANTA.NET | 10/29/2007 |
| MOBILEADVANTA.ORG | 10/29/2007 |
| MOBILEADVANTA.US | 10/29/2007 |
| MY2NDBIZCARD.COM | 10/17/2008 |
| MY2NDCARD.COM | 10/17/2008 |
| MYAADVANTA.COM | 7/26/2006 |
| MYAADVANTACARD.COM | 9/22/2006 |
| MYADANTA.COM | 7/26/2006 |
| MYADANTACARD.COM | 9/22/2006 |
| MYADAVNTA.COM | 7/26/2006 |
| MYADAVNTACARD.COM | 9/22/2006 |

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.22 - Patents, copyrights, and other intellectual property**

| DOMAIN NAME | REGISTRATION/ ISSUE DATE |
| --- | --- |
| MYADDVANTA.COM | 7/26/2006 |
| MYADDVANTACARD.COM | 9/22/2006 |
| MYADVAANTA.COM | 7/26/2006 |
| MYADVAANTACARD.COM | 9/22/2006 |
| MYADVANA.COM | 7/26/2006 |
| MYADVANACARD.COM | 9/22/2006 |
| MYADVANAT.COM | 7/26/2006 |
| MYADVANATCARD.COM | 9/22/2006 |
| MYADVANNTA.COM | 7/26/2006 |
| MYADVANNTACARD.COM | 9/22/2006 |
| MYADVANT.COM | 7/26/2006 |
| MYADVANTA.BIZ | 10/29/2007 |
| MYADVANTA.COM | 10/30/2002 |
| MYADVANTA.INFO | 10/29/2007 |
| MYADVANTA.NET | 10/29/2007 |
| MYADVANTA.ORG | 10/29/2007 |
| MYADVANTA.US | 10/29/2007 |
| MYADVANTAA.COM | 7/26/2006 |
| MYADVANTAACARD.COM | 9/22/2006 |
| MYADVANTAACRD.COM | 9/22/2006 |
| MYADVANTAARD.COM | 9/22/2006 |
| MYADVANTABIZCARD.COM | 7/22/2008 |
| MYADVANTACAARD.COM | 9/22/2006 |
| MYADVANTACAD.COM | 9/22/2006 |
| MYADVANTACADR.COM | 9/22/2006 |
| MYADVANTACAR.COM | 9/22/2006 |
| MYADVANTACARD.BIZ | 10/29/2007 |
| MYADVANTACARD.COM | 9/10/2004 |
| MYADVANTACARD.INFO | 10/29/2007 |
| MYADVANTACARD.NET | 10/29/2007 |
| MYADVANTACARD.ORG | 10/29/2007 |
| MYADVANTACARD.US | 10/29/2007 |
| MYADVANTACARDD.COM | 9/22/2006 |
| MYADVANTACARDS.COM | 9/22/2006 |
| MYADVANTACARRD.COM | 9/22/2006 |
| MYADVANTACCARD.COM | 9/22/2006 |
| MYADVANTACRAD.COM | 9/22/2006 |
| MYADVANTACRD.COM | 9/22/2006 |
| MYADVANTAOFFER.COM | 7/1/2008 |
| MYADVANTAPLATINUM.COM | 2/19/2009 |
| MYADVANTAS.COM | 7/26/2006 |
| MYADVANTCAARD.COM | 9/22/2006 |
| MYADVANTTA.COM | 7/26/2006 |
| MYADVANTTACARD.COM | 9/22/2006 |
| MYADVATA.COM | 7/26/2006 |
| MYADVATACARD.COM | 9/22/2006 |
| MYADVATNA.COM | 7/26/2006 |
| MYADVATNACARD.COM | 9/22/2006 |
| MYADVNATA.COM | 7/26/2006 |
| MYADVNATACARD.COM | 9/22/2006 |
| MYADVNTA.COM | 7/26/2006 |
| MYADVNTACARD.COM | 9/22/2006 |
| MYADVVANTA.COM | 7/26/2006 |
| MYADVVANTACARD.COM | 9/22/2006 |
| MYATTCARD.COM | 6/13/2006 |
| MYAVANTA.COM | 7/26/2006 |
| MYAVANTACARD.COM | 9/22/2006 |
| MYAVDANTA.COM | 7/26/2006 |
| MYAVDANTACARD.COM | 9/22/2006 |
| MYBEAUTYCARD.COM | 6/13/2006 |
| MYBIZCARDOFFER.COM | 7/1/2008 |
| MYBLAHBLAHCARD.COM | 4/23/2008 |
| MYBUSINESSBANKING.COM | 5/25/2006 |

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.22 - Patents, copyrights, and other intellectual property**

| DOMAIN NAME | REGISTRATION/ ISSUE DATE |
|---|---|
| MYBUSINESSCARDOFFER.COM | 7/1/2008 |
| MYCARD4BUSINESS.COM | 7/30/2008 |
| MYCARDEMYWAY.COM | 9/21/2007 |
| MYCARDMYWAY.BIZ | 7/17/2007 |
| MYCARDMYWAY.COM | 9/10/2004 |
| MYCARD-MYWAY.COM | 7/23/2008 |
| MYCARDMYWAY.INFO | 10/20/2006 |
| MYCARDMYWAY.NET | 9/20/2004 |
| MYCARDMYWAY.ORG | 7/17/2007 |
| MYCARDMYWAY.US | 10/25/2007 |
| MYCARDPROGRAM.COM | 2/9/2005 |
| MYCARDTODAY.COM | 6/28/2005 |
| MYCHINESEBIZ.COM | 10/24/2008 |
| MYCHINESEBIZCARD.COM | 10/24/2008 |
| MYCHINESESMALLBIZ.COM | 5/30/2008 |
| MYCONSTRUCTIONCARD.BIZ | 10/29/2007 |
| MYCONSTRUCTIONCARD.COM | 10/11/2005 |
| MYCONSTRUCTIONCARD.INFO | 10/29/2007 |
| MYCONSTRUCTIONCARD.NET | 10/29/2007 |
| MYCONSTRUCTIONCARD.ORG | 10/29/2007 |
| MYCONSTRUCTIONCARD.US | 10/29/2007 |
| MYCRADMYWAY.COM | 6/23/2008 |
| MYCUSTOMBIZCARD.COM | 7/31/2008 |
| MYDAVANTA.COM | 7/26/2006 |
| MYDAVANTACARD.COM | 9/22/2006 |
| MYDELLCARD.COM | 6/13/2006 |
| MYDOUBLEREWARD.COM | 8/21/2008 |
| MYDOUBLEREWARDS.COM | 8/21/2008 |
| MYDVANTA.COM | 7/26/2006 |
| MYDVANTACARD.COM | 9/22/2006 |
| MYLOGOCARD.COM | 1/13/2006 |
| MYSMALLBIZCARD.COM | 4/11/2008 |
| MYTRIPLEREWARD.COM | 8/21/2008 |
| MYTRIPLEREWARDS.COM | 8/21/2008 |
| MYYADVANTA.COM | 7/26/2006 |
| MYYADVANTACARD.COM | 9/22/2006 |
| MYYELLOWPAGECARD.COM | 6/13/2006 |
| NOMOREBLAH.COM | 9/4/2008 |
| NONPROFITBLOB.COM | 4/3/2008 |
| ODETOSMALLBUSINESS.COM | 5/20/2008 |
| OKADVANTA.COM | 10/30/2007 |
| ONDECKLOAN.COM | 8/19/2008 |
| RATECARDOFFER.COM | 4/28/2008 |
| READYSETRACQUETGIVEAWAY.COM | 10/29/2007 |
| RETAILBIZCARD.COM | 10/25/2005 |
| SELFMADENATION.BIZ | 1/6/2005 |
| SELFMADENATION.COM | 11/22/2004 |
| SELFMADENATION.INFO | 10/29/2007 |
| SELFMADENATION.NET | 1/6/2005 |
| SELFMADENATION.ORG | 1/6/2005 |
| SELFMADENATION.US | 10/29/2007 |
| SEROTO.COM | 7/22/2008 |
| SIMPLE-LEASE.COM | 4/13/2000 |
| SLASHMYENERGYCOSTS.COM | 7/18/2007 |
| SMALLBUSINESSBLOB.COM | 4/3/2008 |
| SMALLBUSINESSPRIDE.COM | 7/31/2008 |
| SOCIALBLOB.COM | 4/3/2008 |
| SOCIALCAP.ORG | 1/16/2008 |
| STARTMYBIZCARD.COM | 9/19/2008 |
| TAKETHISRATEANDSHOVEIT.COM | 11/19/2008 |
| TEN410000.COM | 6/11/2007 |
| TENAND0.COM | 2/11/2005 |
| TENANDZERO.COM | 2/10/2005 |

SCHEDULE B -PERSONAL PROPERTY
Rider B.22 - Patents, copyrights, and other intellectual property

| DOMAIN NAME | REGISTRATION/ ISSUE DATE |
| --- | --- |
| TENFOR10000.COM | 6/11/2007 |
| THEADVANTACARD.COM | 2/19/2009 |
| THEBLAHBLAHSITE.COM | 4/23/2008 |
| THEBLAHSITE.COM | 5/2/2008 |
| THEBLOB.COM | 11/22/1998 |
| THECARDFORME.COM | 2/10/2005 |
| THECARDMYWAY.COM | 6/23/2008 |
| THEPROFESSIONALGRADECARD.COM | 10/29/2007 |
| THEVERYBESTCARD.COM | 8/1/2007 |
| TREOBUSINESSCARD.BIZ | 10/30/2007 |
| TREOBUSINESSCARD.INFO | 10/30/2007 |
| TREOBUSINESSCARD.NET | 10/30/2007 |
| TREOBUSINESSCARD.ORG | 10/30/2007 |
| TREOBUSINESSCARD.US | 10/30/2007 |
| TREOCREDITCARD.BIZ | 10/30/2007 |
| TREOCREDITCARD.INFO | 10/30/2007 |
| TREOCREDITCARD.NET | 10/30/2007 |
| TREOCREDITCARD.ORG | 10/30/2007 |
| TREOCREDITCARD.US | 10/30/2007 |
| TRIOBANK.BIZ | 10/29/2007 |
| TRIOBANK.INFO | 10/29/2007 |
| TRIOBANK.NET | 10/29/2007 |
| TRIOBANK.ORG | 10/29/2007 |
| TRIOBANK.US | 10/29/2007 |
| TRIOBUSINESSCARD.BIZ | 10/29/2007 |
| TRIOBUSINESSCARD.INFO | 10/29/2007 |
| TRIOBUSINESSCARD.NET | 10/29/2007 |
| TRIOBUSINESSCARD.ORG | 10/29/2007 |
| TRIOBUSINESSCARD.US | 10/29/2007 |
| TRIOCARDAPPLY.BIZ | 10/29/2007 |
| TRIOCARDAPPLY.INFO | 10/29/2007 |
| TRIOCARDAPPLY.NET | 10/29/2007 |
| TRIOCARDAPPLY.ORG | 10/29/2007 |
| TRIOCARDAPPLY.US | 10/29/2007 |
| TRIOCARDNOW.BIZ | 10/29/2007 |
| TRIOCARDNOW.INFO | 10/29/2007 |
| TRIOCARDNOW.NET | 10/29/2007 |
| TRIOCARDNOW.ORG | 10/29/2007 |
| TRIOCARDNOW.US | 10/29/2007 |
| TRIOCREDITCARD.BIZ | 10/29/2007 |
| TRIOCREDITCARD.INFO | 10/29/2007 |
| TRIOCREDITCARD.NET | 10/29/2007 |
| TRIOCREDITCARD.ORG | 10/29/2007 |
| TRIOCREDITCARD.US | 10/29/2007 |
| TRIOREWARDSCARD.BIZ | 10/29/2007 |
| TRIOREWARDSCARD.INFO | 10/29/2007 |
| TRIOREWARDSCARD.NET | 10/29/2007 |
| TRIOREWARDSCARD.ORG | 10/29/2007 |
| TRIOREWARDSCARD.US | 10/29/2007 |
| TRIPLEMYREWARD.COM | 8/21/2008 |
| USADVANTA.COM | 1/5/2008 |
| USADVANTA.INFO | 1/4/2008 |
| VALBLACKCARD.COM | 7/18/2007 |
| VALBLOB.COM | 7/22/2008 |
| VALCARDNOW.BIZ | 10/30/2007 |
| VALCARDNOW.COM | 12/2/2006 |
| VALCARDNOW.INFO | 10/30/2007 |
| VALCARDNOW.NET | 10/30/2007 |
| VALCARDNOW.ORG | 10/30/2007 |
| VALCARDNOW.US | 10/30/2007 |
| VALCORPORATION.BIZ | 10/30/2007 |
| VALCORPORATION.COM | 6/16/2006 |
| VALCORPORATION.INFO | 10/30/2007 |

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.22 - Patents, copyrights, and other intellectual property**

| DOMAIN NAME | REGISTRATION/ ISSUE DATE |
|---|---|
| VALCORPORATION.NET | 10/30/2007 |
| VALCORPORATION.ORG | 10/30/2007 |
| VALCORPORATION.US | 10/30/2007 |
| VALNOW.COM | 7/22/2008 |
| VALONLINENOW.COM | 6/16/2006 |
| VALWHIZ.COM | 7/22/2008 |
| VALYOUNOW.COM | 7/22/2008 |
| VERYBESTCARD.COM | 7/30/2007 |
| WEB2JOE.COM | 9/26/2007 |
| WHYWAITPOINTS.COM | 5/23/2008 |
| WHYWAITREWARDS.COM | 9/4/2008 |
| WORDOFREWARD.COM | 7/25/2008 |
| WORLDOFREWARD.COM | 7/28/2008 |
| WORLDOFREWARDS.COM | 7/25/2008 |
| WWW-ADVANTA.COM | 6/22/2007 |
| WWWADVANTABANK.COM | 2/8/2008 |
| WWWADVANTABANKCARD.COM | 2/8/2008 |
| WWWADVANTABANKCORP.COM | 2/8/2008 |
| WWWADVANTABUSINESS.COM | 10/18/2002 |
| WWWADVANTACARD.COM | 2/8/2008 |
| WWWADVANTACARDS.COM | 2/8/2008 |
| WWWADVANTACORP.COM | 2/8/2008 |
| WWWADVANTACREDITCARD.COM | 9/22/2006 |
| WWWADVANTADEBITCARD.COM | 2/8/2008 |
| WWWADVANTAGOLD.COM | 7/26/2006 |
| WWWADVANTAHELP.COM | 10/31/2007 |
| WWWADVANTAHOMES.COM | 10/14/2007 |
| WWWADVANTAMORTGAGE.COM | 2/8/2008 |
| WWWADVANTAREWARD.COM | 2/8/2008 |
| WWWADVANTAREWARDS.COM | 7/26/2006 |
| WWWAPPLYTODAY.COM | 10/4/2007 |
| WWWIDEABLOB.COM | 2/8/2008 |
| WWWLADVANTA.COM | 10/15/2006 |
| WWWLADVANTABUSINESS.COM | 9/22/2006 |
| WWWLADVANTACREDITCARD.COM | 9/22/2006 |
| WWWLADVANTAGOLD.COM | 7/26/2006 |
| WWWLADVANTAREWARDS.COM | 7/26/2006 |
| WWWLMYADVANTA.COM | 7/26/2006 |
| WWWLMYADVANTACARD.COM | 9/22/2006 |
| WWW-MYCARDMYWAY.COM | 6/23/2008 |
| WWWTRIOBANK.COM | 2/8/2008 |
| WWWTRIOBUSINESSCARD.COM | 2/8/2008 |
| WWWTRIOCREDITCARD.COM | 2/8/2008 |
| YADVANTA.COM | 7/26/2006 |
| YADVANTACARD.COM | 9/22/2006 |
| YESADVANTA.COM | 1/30/2007 |
| YMADVANTA.COM | 7/26/2006 |
| YOURBIZVAL.COM | 7/22/2008 |
| YOURSMALLBIZCARD.COM | 6/20/2008 |
| YOURVAL.COM | 7/22/2008 |
| BEBIZBANK.COM | 8/10/2009 |
| BEBIZDEPOT.COM | 8/10/2009 |
| BEBIZLISTINGS.COM | 8/10/2009 |
| BEBIZPRO.COM | 8/10/2009 |
| BEBIZSHOP.COM | 8/10/2009 |
| BEBIZSTORE.COM | 8/10/2009 |
| BEBIZVAULT.COM | 8/10/2009 |
| BEBIZWAREHOUSE.COM | 8/10/2009 |
| BIZADVANTAGECARD.COM | 4/25/2008 |
| BIZBLOB.COM | 7/22/2008 |
| BIZBOUGHTSOLD.COM | 9/15/2009 |
| BIZEQUITY.COM | 9/20/2003 |
| BIZ-EQUITY.COM | 7/25/2008 |

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.22 - Patents, copyrights, and other intellectual property**

| DOMAIN NAME | REGISTRATION/ ISSUE DATE |
|---|---|
| BIZEQUITY.INFO | 9/15/2008 |
| BIZ-EQUITY.NET | 7/25/2008 |
| BIZEQUITY.ORG | 7/25/2008 |
| BIZ-EQUITY.ORG | 7/25/2008 |
| BIZEQUITYBAZAAR.COM | 9/17/2009 |
| BIZEQUITYCORP.BIZ | 9/15/2008 |
| BIZEQUITYCORP.COM | 9/15/2008 |
| BIZEQUITYCORP.INFO | 9/15/2008 |
| BIZEQUITYCORP.NET | 9/15/2008 |
| BIZEQUITYCORP.ORG | 9/15/2008 |
| BIZEQUITYCORPCOM.COM | 11/5/2008 |
| BIZEQUITYEXCHANGE.COM | 9/17/2009 |
| BIZEQUITYLISTING.COM | 9/15/2009 |
| BIZEQUITYLISTINGS.COM | 8/13/2009 |
| BIZEQUITYPRO.BIZ | 8/28/2009 |
| BIZEQUITY-PRO.BIZ | 8/28/2009 |
| BIZEQUITYPRO.COM | 8/28/2009 |
| BIZEQUITY-PRO.COM | 8/28/2009 |
| BIZEQUITYPRO.NET | 8/28/2009 |
| BIZEQUITY-PRO.NET | 8/28/2009 |
| BIZEQUITYPRO.ORG | 8/28/2009 |
| BIZEQUITY-PRO.ORG | 8/28/2009 |
| BIZEQUITYPRO.US | 8/28/2009 |
| BIZEQUITY-PRO.US | 8/28/2009 |
| BIZEXPENSECARD.COM | 7/22/2008 |
| BIZNESSEXCHANGE.COM | 9/17/2009 |
| BIZWILLSELL.COM | 9/15/2009 |
| BIZZEQUITYCORP.COM | 11/5/2008 |
| BUYASMB.COM | 9/15/2009 |
| SBMARKETPLACE.COM | 9/15/2009 |
| SBSHOWROOM.COM | 9/15/2009 |
| SELLASMB.COM | 9/15/2009 |
| SELLSMALLBIZ.COM | 9/15/2009 |
| SELLSMB.COM | 9/15/2009 |
| SMBBUYSELL.COM | 9/15/2009 |
| SMBLIST.COM | 9/15/2009 |
| SMBSHOWROOM.COM | 9/15/2009 |
| YOURBIZWILLSELL.COM | 9/15/2009 |
| BLOBCOMMUNITY.COM | 3/10/2009 |
| IDEABLOB.BIZ | 10/17/2007 |
| IDEABLOB.COM | 6/22/2007 |
| IDEABLOB.INFO | 10/17/2007 |
| IDEABLOB.NET | 10/18/2007 |
| IDEABLOB.ORG | 10/17/2007 |
| IDEABLOBLIVE.COM | 11/11/2008 |
| IDEABLOBS.COM | 6/22/2007 |
| IDEABLOBU.COM | 12/26/2007 |
| IDEABLOBUNIVERSITY.COM | 12/26/2007 |
| IDEABLOG.COM | 6/20/2003 |
| IDEASBLOB.COM | 6/22/2007 |
| IDEASFEAST.COM | 6/21/2007 |
| IDEASFEED.COM | 6/21/2007 |

**SCHEDULE B - PERSONAL PROPERTY**
**Rider B.25 - Automobiles and other vehicles**

| DESCRIPTION | NET BOOK VALUE |
|---|---|
| 2007 LINCOLN TOWNCAR LIMO (VIN 1L1FM88W77Y635344) | $39,560.55 |
| 2008 LINCOLN TOWNCAR (VIN 2LNHM84W18X646161) | $21,663.43 |
| 2008 LINCOLN TOWNCAR (VIN 2LNHM84W38X646159) | $21,652.09 |
| 2009 LINCOLN TOWNCAR SM LIMO (VIN 2LNHM84V39X600288) | $66,223.25 |
| 1992 MERCEDES-BENZ 5.0 SEDAN (VIN WDBGA51E2NA015795) | UNDETERMINED |
| 1994 E320A MERCEDES (VIN WDBEA66E3RC111273) | UNDETERMINED |
| 2004 LINCOLN TOWNCAR (VIN 1LNHM81W94Y612287) | UNDETERMINED |
| 1997 PORSCHE 911 CARRERA (VIN WP0CA2991VS340518) | UNDETERMINED |
| 1995 GMC SIERRA TRUCK (VIN 1GTFK24KXSZ508597) | UNDETERMINED |
| 1995 JEEP GRAND CHEROKEE (VIN 1J4FJ28S7SL587673) | UNDETERMINED |
| 2000 CHEVY VENTURE VAN (VIN 1GNDU23E4YDZ44545) | UNDETERMINED |
| 2002 CHRYSLER VOYAGER (VIN 1C4GJ2353X2B647507) | UNDETERMINED |
| 2003 CHRYSLER VOYAGER (VIN 1C4GJ45373B187428) | UNDETERMINED |
| 2003 CHEVY BOX TRUCK - 14' (VIN 1GBJG31U831146328) | UNDETERMINED |
| 2006 CHEVY CARGO VAN - AWD (VIN 1GCFH15T961100595) | UNDETERMINED |

**TOTAL**     **$149,099.32**

**SCHEDULE B - PERSONAL PROPERTY**
**Rider B.28 - Office equipment, furnishings and supplies**

| DESCRIPTION | NET BOOK VALUE |
|---|---|
| OFFICE EQUIPMENT | $41,312.71 |
| ACCUMULATED DEPRECIATION - OFFICE EQUIPMENT | -$16,798.34 |
| **TOTAL** | **$24,514.37** |

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.35 - Other personal property of any kind**

| DESCRIPTION | NET BOOK VALUE |
|---|---|
| PREPAID REPAIR AND MAINTENANCE | $10,945.83 |
| PREPAID POSTAGE | $24,708.43 |
| PREPAID CHARITABLE CONTRIBUTIONS | $64,875.51 |
| OTHER PREPAID EXPENSES | $982,248.69 |
| INTERCOMPANY ASSETS | $2,444,676.06 |
| **TOTAL** | **$3,527,454.52** |

In re  **Advanta Corp.**                                  ,          Case No.  **09-13931 (KJC)**
                        **Debtor**                                                              **(If known)**

# SCHEDULE C – PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:        ☐   Check if debtor claims a homestead exemption that exceeds
(Check one box)                                                             $136,875.
☐  11 U.S.C. § 522(b)(2)
☐  11 U.S.C. § 522(b)(3)

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTION |
|---|---|---|---|
| NONE | | | |

In re___Advanta Corp._____,     Case No.___09-13931 (KJC)_____
                               **Debtor**                                                    **(if known)**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.                                          ADVANTA CREDIT CARD RECEIVABLES CORP. WELSH AND MCKEAN ROADS SPRING HOUSE, PA 191477 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT - RECEIVABLES PURCHASE AGREEMENT | X | X | X | UNDETERMINED | UNDETERMINED |
| | | | VALUE $ UNDETERMINED | | | | | |
| ACCOUNT NO.                                          GENERAL ELECTRIC CAPITAL CORP. 1961 HIRST DRIVE MOBERLY, MO 65270 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT - EQUIPMENT LEASE | X | X | X | UNDETERMINED | UNDETERMINED |
| | | | VALUE $ UNDETERMINED | | | | | |

_1_ continuation sheets attached

| | | |
|---|---|---|
| Subtotal ► (Total of this page) | $ 0.00 | $0.00 |
| Total ► (Use only on last page) | $ | $ |
| | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

In re  Advanta Corp.                                   ,          Case No.   09-13931 (KJC)
                    **Debtor**                                                              **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT - L#200367860TWO (2) KMBS BIZHUB C541 COPIERS THREE (3) KMBS BIZHUB 600 COPIER ONE (1) KMBS BIZHUB 350 COPIER ONE (1) KMBS BIZHUB C352 COPIERS | | | | UNDETERMINED | UNDETERMINED |
| KONICA MINOLTA BUSINESS SOLUTIONS U.S.A., INC. 10201 CENTURION PARKWAY NORTH JACKSONVILLE, FL 32256 | | | | X | X | X | | |
| | | | VALUE $ UNDETERMINED | | | | | |
| ACCOUNT NO. | | | | | | | | |
| | | | VALUE $ | | | | | |
| ACCOUNT NO. | | | | | | | | |
| | | | VALUE $ | | | | | |
| ACCOUNT NO. | | | | | | | | |
| | | | VALUE $ | | | | | |

Sheet no.  1  of  1  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ 0.00

$0.00

Total(s) ▶
(Use only on last page)

$ 0.00
+ UNDETERMINED AMOUNTS

$0.00
+ UNDETERMINED AMOUNTS

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

In re   <u>Advanta Corp.</u>            ,            Case No. <u>09-13931 (KJC)</u>

                **Debtor**                                                          **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

[x] Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

## TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

[ ] **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

[ ] **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

[ ] **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

[ ] **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

**B6E (Official Form 6E) (12/07) – Cont.**

In re  **Advanta Corp.**                                      ,                    Case No. **09-13931 (KJC)**
　　　　　　　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　　　　　　　　　**(if known)**

☐　**Certain farmers and fishermen**

　　Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐　**Deposits by individuals**

　　Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐　**Taxes and Certain Other Debts Owed to Governmental Units**

　　Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐　**Commitments to Maintain the Capital of an Insured Depository Institution**

　　Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐　**Claims for Death or Personal Injury While Debtor Was Intoxicated**

　　Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment**.**

**_0_  continuation sheets attached**

In re   Advanta Corp.                              ,                    Case No. 09-13931 (KJC)
                              Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data..

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ADAMS, ERIC G.<br>ADDRESS ON FILE | | | VARIOUS EMPLOYEE BENEFITS | | X | | UNDETERMINED |
| ACCOUNT NO.<br><br>ADVANTA ADVERTISING INC.<br>WELSH & MCKEAN ROADS<br>P.O. BOX 844<br>SPRING HOUSE, PA 19477-0844 | | | ANY AND ALL INTERCOMPANY LIABILITIES | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>ADVANTA AUTO FINANCE CORPORATION<br>WELSH & MCKEAN ROADS<br>P.O. BOX 844<br>SPRING HOUSE, PA 19477-0844 | | | ANY AND ALL INTERCOMPANY LIABILITIES | X | X | X | UNDETERMINED |

  69  continuation sheets attached

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re **Advanta Corp.** _____,     Case No.  **09-13931 (KJC)** _____
              **Debtor**                                                           **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ADVANTA BANK<br>WELSH & MCKEAN ROADS<br>P.O. BOX 844<br>SPRING HOUSE, PA 19477-0844 | | | ANY AND ALL INTERCOMPANY LIABILITIES | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>ADVANTA BANK CORP.<br>WELSH & MCKEAN ROADS<br>P.O. BOX 844<br>SPRING HOUSE, PA 19477-0844 | | | ANY AND ALL INTERCOMPANY LIABILITIES | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>ADVANTA BANK CORP.<br>WELSH & MCKEAN ROADS<br>PO BOX 844<br>SPRING HOUSE, PA 19477 | | | LITIGATION | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>ADVANTA BANK HOLDING CORP.<br>WELSH & MCKEAN ROADS<br>P.O. BOX 844<br>SPRING HOUSE, PA 19477-0844 | | | ANY AND ALL INTERCOMPANY LIABILITIES | X | X | X | UNDETERMINED |

Sheet no. _1_ of _69_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 0.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Advanta Corp.                                    ,          Case No.  09-13931 (KJC)
                          **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. ADVANTA BUSINESS RECEIVABLES CORP. WELSH & MCKEAN ROADS P.O. BOX 844 SPRING HOUSE, PA 19477-0844 | | | ANY AND ALL INTERCOMPANY LIABILITIES | X | X | X | UNDETERMINED |
| ACCOUNT NO. ADVANTA BUSINESS SERVICES CORP. WELSH & MCKEAN ROADS P.O. BOX 844 SPRING HOUSE, PA 19477-0844 | | | ANY AND ALL INTERCOMPANY LIABILITIES | X | X | X | UNDETERMINED |
| ACCOUNT NO. ADVANTA BUSINESS SERVICES HOLDING CORP. WELSH & MCKEAN ROADS P.O. BOX 844 SPRING HOUSE, PA 19477-0844 | | | ANY AND ALL INTERCOMPANY LIABILITIES | X | X | X | UNDETERMINED |
| ACCOUNT NO. ADVANTA CREDIT CARD RECEIVABLES CORP. WELSH & MCKEAN ROADS P.O. BOX 844 SPRING HOUSE, PA 19477-0844 | | | ANY AND ALL INTERCOMPANY LIABILITIES | X | X | X | UNDETERMINED |

Sheet no.  2  of  69  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Advanta Corp.**                              ,          Case No.   **09-13931 (KJC)**
                                    **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ADVANTA FINANCE CORP.<br>WELSH & MCKEAN ROADS<br>P.O. BOX 844<br>SPRING HOUSE, PA 19477-0844 | | | ANY AND ALL INTERCOMPANY LIABILITIES | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>ADVANTA GCF GP CORP.<br>WELSH & MCKEAN ROADS<br>P.O. BOX 844<br>SPRING HOUSE, PA 19477-0844 | | | ANY AND ALL INTERCOMPANY LIABILITIES | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>ADVANTA GP CORP.<br>WELSH & MCKEAN ROADS<br>P.O. BOX 844<br>SPRING HOUSE, PA 19477-0844 | | | ANY AND ALL INTERCOMPANY LIABILITIES | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>ADVANTA GP CORP.<br>WELSH & MCKEAN ROADS<br>P.O. BOX 844<br>SPRING HOUSE, PA 19477-0844 | | | INTERCOMPANY PAYABLE | | | | $33,630.26 |

Sheet no.  _3_ of _69_  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   | $ 33,630.26

Total ▶   | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Advanta Corp.**                                    ,          Case No.  **09-13931 (KJC)**
_____              _____
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ADVANTA GROWTH CAPITAL FUND LP<br>WELSH & MCKEAN ROADS<br>P.O. BOX 844<br>SPRING HOUSE, PA 19477-0844 | | | ANY AND ALL INTERCOMPANY LIABILITIES | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>ADVANTA INDIA SERVICES PRIVATE LIMITED<br>WELSH & MCKEAN ROADS<br>P.O. BOX 844<br>SPRING HOUSE, PA 19477-0844 | | | ANY AND ALL INTERCOMPANY LIABILITIES | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>ADVANTA INFORMATION SERVICES, INC.<br>WELSH & MCKEAN ROADS<br>P.O. BOX 844<br>SPRING HOUSE, PA 19477-0844 | | | ANY AND ALL INTERCOMPANY LIABILITIES | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>ADVANTA INSURANCE AGENCY INC.<br>WELSH & MCKEAN ROADS<br>P.O. BOX 844<br>SPRING HOUSE, PA 19477-0844 | | | ANY AND ALL INTERCOMPANY LIABILITIES | X | X | X | UNDETERMINED |

Sheet no.  4  of  69  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 0.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Advanta Corp.                                    ,          Case No.   09-13931 (KJC)
                    **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ADVANTA INSURANCE COMPANY<br>WELSH & MCKEAN ROADS<br>P.O. BOX 844<br>SPRING HOUSE, PA 19477-0844 | | | ANY AND ALL INTERCOMPANY LIABILITIES | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>ADVANTA INTERNATIONAL CORPORATION I<br>WELSH & MCKEAN ROADS<br>P.O. BOX 844<br>SPRING HOUSE, PA 19477-0844 | | | ANY AND ALL INTERCOMPANY LIABILITIES | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>ADVANTA INTERNATIONAL CORPORATION II<br>WELSH & MCKEAN ROADS<br>P.O. BOX 844<br>SPRING HOUSE, PA 19477-0844 | | | ANY AND ALL INTERCOMPANY LIABILITIES | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>ADVANTA INVESTMENT CORP.<br>WELSH & MCKEAN ROADS<br>P.O. BOX 844<br>SPRING HOUSE, PA 19477-0844 | | | ANY AND ALL INTERCOMPANY LIABILITIES | X | X | X | UNDETERMINED |

Sheet no.  5  of  69  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ►   $ 0.00

Total ►   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Advanta Corp. _____ ,          Case No.  09-13931 (KJC) _____
                          Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> ADVANTA INVESTMENT CORP. II <br> WELSH & MCKEAN ROADS <br> P.O. BOX 844 <br> SPRING HOUSE, PA 19477-0844 | | | ANY AND ALL INTERCOMPANY LIABILITIES | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br><br> ADVANTA LIFE INSURANCE COMPANY <br> WELSH & MCKEAN ROADS <br> P.O. BOX 844 <br> SPRING HOUSE, PA 19477-0844 | | | ANY AND ALL INTERCOMPANY LIABILITIES | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br><br> ADVANTA MORTGAGE CORP. USA <br> WELSH & MCKEAN ROADS <br> P.O. BOX 844 <br> SPRING HOUSE, PA 19477-0844 | | | ANY AND ALL INTERCOMPANY LIABILITIES | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br><br> ADVANTA MORTGAGE HOLDING COMPANY <br> WELSH & MCKEAN ROADS <br> P.O. BOX 844 <br> SPRING HOUSE, PA 19477-0844 | | | ANY AND ALL INTERCOMPANY LIABILITIES | X | X | X | UNDETERMINED |

Sheet no.  6  of  69  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  **Advanta Corp.**                                                ,          Case No.   **09-13931 (KJC)**
                              **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ADVANTA PARTNERS LP<br>WELSH & MCKEAN ROADS<br>P.O. BOX 844<br>SPRING HOUSE, PA 19477-0844 | | | ANY AND ALL INTERCOMPANY LIABILITIES | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>ADVANTA PARTNERS LP<br>WELSH & MCKEAN ROADS<br>P.O. BOX 844<br>SPRING HOUSE, PA 19477-0844 | | | INTERCOMPANY PAYABLE | | | | $176.81 |
| ACCOUNT NO.<br><br>ADVANTA SERVICE CORP.<br>WELSH & MCKEAN ROADS<br>P.O. BOX 844<br>SPRING HOUSE, PA 19477-0844 | | | ANY AND ALL INTERCOMPANY LIABILITIES | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>ADVANTA SHARED SERVICES CORP.<br>WELSH & MCKEAN ROADS<br>P.O. BOX 844<br>SPRING HOUSE, PA 19477-0844 | | | ANY AND ALL INTERCOMPANY LIABILITIES | X | X | X | UNDETERMINED |

Sheet no.  _7_ of _69_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 176.81

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Advanta Corp. _____,          Case No.  09-13931 (KJC) _____
                        **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> ADVANTA VENTURES INC. <br> WELSH & MCKEAN ROADS <br> P.O. BOX 844 <br> SPRING HOUSE, PA 19477-0844 | | | ANY AND ALL INTERCOMPANY LIABILITIES | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br><br> ADVANTENNIS CORP. <br> WELSH & MCKEAN ROADS <br> P.O. BOX 844 <br> SPRING HOUSE, PA 19477-0844 | | | ANY AND ALL INTERCOMPANY LIABILITIES | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br><br> AERO PRODUCTS <br> 8500 PALMETTO COMMERCE PARKWAY <br> LADSON, SC 29456 | | | UNCLAIMED FUNDS | X | | | $113.60 |
| ACCOUNT NO. <br><br> ALBERT, DONALD E. <br> ADDRESS ON FILE | | | VARIOUS EMPLOYEE BENEFITS | | X | | UNDETERMINED |
| ACCOUNT NO. <br><br> ALTER, DENNIS <br> ADDRESS ON FILE | | | VARIOUS EMPLOYEE BENEFITS | | X | | UNDETERMINED |

Sheet no.  8  of  69  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 113.60

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Advanta Corp.                                    ,           Case No.   09-13931 (KJC)
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ALVAREZ, DUCE M<br>14911 S. W. 80 ST #219<br>MIAMI, FL 33193 | | | UNCLAIMED FUNDS | X | | | $3.34 |
| ACCOUNT NO.<br><br>ANDERSON, JULIA A.<br>ADDRESS ON FILE | | | VARIOUS EMPLOYEE BENEFITS | | X | | UNDETERMINED |
| ACCOUNT NO.<br><br>APPRAISAL COMPANY OF VA<br>330 W CONSTANCE ROAD<br>SUFFOLK, VA 23439 | | | UNCLAIMED FUNDS | X | | | $300.00 |
| ACCOUNT NO.<br><br>ARAMARK<br>SUITE CATERING DEPARTMENT<br>3601 SOUTH BROAD STREET<br>PHILA, PA 19148 | | | TRADE PAYABLE | | | | $4,925.68 |

Sheet no.  9  of  69  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 5,229.02

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Advanta Corp.**                                          ,          Case No.   **09-13931 (KJC)**
                    **Debtor**                                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | UNCLAIMED FUNDS | | | | $85.50 |
| ARBISSER, JOEL M. CHEERFUL TRANSPORTATION SVE INC 1663 E. 18TH STREET BROOKLYN, NY 11229 | | | | X | | | |
| ACCOUNT NO. | | | UNCLAIMED FUNDS | | | | UNDETERMINED |
| ARIZONA DEPARTMENT OF REVENUE 1600 WEST MONROE STREET PHOENIX, AZ 85007 | | | | X | X | | |
| ACCOUNT NO. | | | UNCLAIMED FUNDS | | | | $56.81 |
| ARTON ATLANTIC INC. 1825 MCARTHUR BLVD. NW ATLANTA, GA 30318-2023 | | | | X | | | |
| ACCOUNT NO. | | | TRADE PAYABLE | | | | $72.56 |
| AT & T P.O. BOX 105068 ATLANTA, GA 30348-5068 | | | | | | | |

Sheet no. __10_ of __69__ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 214.87

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  **Advanta Corp.**                                          ,                    Case No.   **09-13931 (KJC)**
                    **Debtor**                                                                                 **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AT & T<br>P.O. BOX 9001309<br>LOUISVILLE, KY 40290-1309 | | | TRADE PAYABLE | | | | $178.08 |
| ACCOUNT NO.<br><br>AT&T<br>P.O. BOX 13148<br>NEWARK, NJ 07101-5648 | | | TRADE PAYABLE | | | | $858.72 |
| ACCOUNT NO.<br><br>AT&T<br>P.O. BOX 13140<br>NEWARK, NJ 07101-5640 | | | TRADE PAYABLE | | | | $332.99 |
| ACCOUNT NO.<br><br>AT&T TELECONFERENCE SERVICES<br>P.O. BOX 2840<br>OMAHA, NE 68103-2840 | | | TRADE PAYABLE | | | | $99.49 |
| ACCOUNT NO.<br><br>AVERITTE, JOSEPH<br>743 CLUB OAKS DRIVE<br>SANDY, UT 84070 | | | UNCLAIMED FUNDS | X | | | $63.66 |

Sheet no. _11_ of _69_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 1,532.94

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Advanta Corp.**                                    ,          Case No.   **09-13931 (KJC)**
                      **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> BANK OF NEW YORK <br> ATTN RICH CAVUOTO <br> ONE WALL STREET  14TH FLOOR <br> NEW YORK, NY 10286 | | | UNCLAIMED FUNDS | X | | | $144.72 |
| ACCOUNT NO. <br><br> BANKSERV <br> 333 BUSH ST <br> 26TH FLOOR <br> SAN FRANCISCO, CA 94104 | | | UNCLAIMED FUNDS | X | | | $5,000.00 |
| ACCOUNT NO. <br><br> BANTA, GEORGE <br> 842 MAIN STREET <br> POUGHKEEPSIE, NY 12603 | | | UNCLAIMED FUNDS | X | | | $300.24 |
| ACCOUNT NO. <br><br> BAPTISTA, LUIS P. <br> ADDRESS ON FILE | | | VARIOUS EMPLOYEE BENEFITS | | X | | UNDETERMINED |
| ACCOUNT NO. <br><br> BETTY LANGELETT, CHAPTER 2 <br> BOOK & GIFTS <br> 701 KENDALL AVE S <br> THIEF RIVER FALL, MN 56701 | | | UNCLAIMED FUNDS | X | | | $117.01 |

Sheet no.  _12_ of _69_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 5,561.97

Total ▶   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Advanta Corp.                     ,          Case No.   09-13931 (KJC)
               **Debtor**                                                **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BIEHL, RICHARD K.<br>ADDRESS ON FILE | | | VARIOUS EMPLOYEE BENEFITS | | X | | UNDETERMINED |
| ACCOUNT NO.<br><br>BIZEQUITY CORP.<br>WELSH & MCKEAN ROADS<br>P.O. BOX 844<br>SPRING HOUSE, PA 19477-0844 | | | ANY AND ALL INTERCOMPANY LIABILITIES | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>BLOOMBERG FINANCE LP<br>PO BOX 30244<br>HARTFORD, CT 06150 | | | TRADE PAYABLE | | | | $2,533.34 |
| ACCOUNT NO.<br><br>BLUE BELL AIR, LLC<br>1501 NARCISSA ROAD<br>BLUE BELL, PA 19422 | | | TRADE PAYABLE | | | | $4,409.54 |
| ACCOUNT NO.<br><br>BLUE, CHAD<br>ADDRESS ON FILE | | | VARIOUS EMPLOYEE BENEFITS | | X | | UNDETERMINED |

Sheet no. _13_ of _69_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 6,942.88

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  **Advanta Corp.** _____,     Case No.  **09-13931 (KJC)** _____
          **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>BOOTH, AMBER R.<br>ADDRESS ON FILE | | | VARIOUS EMPLOYEE BENEFITS | | X | | UNDETERMINED |
| ACCOUNT NO.<br>BOTEL, MAX<br>ADDRESS ON FILE | | | VARIOUS EMPLOYEE BENEFITS | | X | | UNDETERMINED |
| ACCOUNT NO.<br>BOYLE, MICHAEL P.<br>ADDRESS ON FILE | | | VARIOUS EMPLOYEE BENEFITS | | X | | UNDETERMINED |
| ACCOUNT NO.<br>BRACKEN, WILLIAM<br>ADDRESS ON FILE | | | VARIOUS EMPLOYEE BENEFITS | | X | | UNDETERMINED |
| ACCOUNT NO.<br>BRANT INTERACTIVE DESIGN LLC<br>513 REGINALD LANE<br>COLLEGEVILLE, PA 19426 | | | TRADE PAYABLE | | | | $1,500.00 |

Sheet no. __14__ of __69__ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 1,500.00

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Advanta Corp.                                                ,          Case No.   09-13931 (KJC)
                          **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> BRAUN, KAREN <br> ADDRESS ON FILE | | | SEVERANCE | | X | | UNDETERMINED |
| ACCOUNT NO. <br> BROWN, KRYSTAL J. <br> ADDRESS ON FILE | | | VARIOUS EMPLOYEE BENEFITS | | X | | UNDETERMINED |
| ACCOUNT NO. <br> BROWNE, LIANE <br> ADDRESS ON FILE | | | VARIOUS EMPLOYEE BENEFITS | | X | | UNDETERMINED |
| ACCOUNT NO. <br> BROWNE, PHILIP M. <br> ADDRESS ON FILE | | | VARIOUS EMPLOYEE BENEFITS | | X | | UNDETERMINED |
| ACCOUNT NO. <br> BUCKWALTER, URSULA M. <br> ADDRESS ON FILE | | | VARIOUS EMPLOYEE BENEFITS | | X | | UNDETERMINED |

Sheet no.  _15_ of _69_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Advanta Corp.                                    ,          Case No.   09-13931 (KJC)
_____                    _____
                 **Debtor**                                               **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> BUSINESS CARD <br> P.O. BOX 15710 <br> WILMINGTON, DE 19886-5710 | | | TRADE PAYABLE | | | | $33,293.67 |
| ACCOUNT NO. <br><br> C D STANSY, C DAVID STANSY ATTORNEY <br> 4342 CARTER CREEK PKWY STE 102 <br> BRYAN, TX 77802 | | | UNCLAIMED FUNDS | X | | | $54.03 |
| ACCOUNT NO. <br><br> CALLISTER, CHRIS J. <br> ADDRESS ON FILE | | | VARIOUS EMPLOYEE BENEFITS | | X | | UNDETERMINED |
| ACCOUNT NO. <br><br> CARDER, DAVID D. <br> 257 GOLDENRIDGE DRIVE <br> LEVITTOWN, PA 19057 | | | UNCLAIMED FUNDS | X | | | $167.76 |

Sheet no.   16  of   69  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 33,515.46

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Advanta Corp.**                                    ,          Case No.   **09-13931 (KJC)**
                          **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CAREY INTERNATIONAL, INC.<br>BILLING DEPARTMENT<br>P.O. BOX 631414<br>BALTIMORE, MD 21263-1414 | | | TRADE PAYABLE | | | | $1,870.59 |
| ACCOUNT NO.<br><br>CHRISTIANSEN, JANAE M.<br>ADDRESS ON FILE | | | VARIOUS EMPLOYEE BENEFITS | | X | | UNDETERMINED |
| ACCOUNT NO.<br><br>CLEGG, WENDY A.<br>ADDRESS ON FILE | | | VARIOUS EMPLOYEE BENEFITS | | X | | UNDETERMINED |
| ACCOUNT NO.<br><br>COASTAL SECURITY TITLE INC<br>2411 SOUTH MCCAL ROAD<br>ENGLEWOOD, FL 34224 | | | UNCLAIMED FUNDS | X | | | $769.25 |
| ACCOUNT NO.<br><br>COCO, MICHAEL<br>ADDRESS ON FILE | | | VARIOUS EMPLOYEE BENEFITS | | X | | UNDETERMINED |

Sheet no. __17_ of __69__ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 2,639.84

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Advanta Corp.                                    ,                    Case No.   09-13931 (KJC)
                        **Debtor**                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>COLORADO DEPARTMENT OF TREASURY<br>1580 LOGAN STREET<br>SUITE 500<br>DENVER, CO 80203 | | | UNCLAIMED FUNDS | X | X | | UNDETERMINED |
| ACCOUNT NO.<br><br>COMPTROLLER OF PUBLIC ACCOUNTS<br>P.O. BOX 12019<br>AUSTIN, TX 78711-2019 | | | UNCLAIMED FUNDS | X | X | | UNDETERMINED |
| ACCOUNT NO.<br><br>CONNECTICUT POST<br>410 STATE STREET<br>BRIDGEPORT, CT 00804 | | | CONTRACT LIABILITY | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>COOPER, CANDACE S.<br>ADDRESS ON FILE | | | VARIOUS EMPLOYEE BENEFITS | | X | | UNDETERMINED |

Sheet no.  18  of  69  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Advanta Corp.                              ,                    Case No.   09-13931 (KJC)
                          Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>COOPER, SUSAN G.<br>ADDRESS ON FILE | | | VARIOUS EMPLOYEE BENEFITS | | X | | UNDETERMINED |
| ACCOUNT NO.<br><br>COR-O-VAN RECORDS MANAGEMENT INC.<br>DEPARTMENT 2638<br>LOS ANGELES, CA 90084-2638 | | | TRADE PAYABLE | | | | $7,987.92 |
| ACCOUNT NO.<br><br>COSTELLO, THOMAS<br>ADDRESS ON FILE | | | VARIOUS EMPLOYEE BENEFITS | | X | | UNDETERMINED |
| ACCOUNT NO.<br><br>COURT SQUARE LEASING CORP.<br>14 GREAT VALLEY PARKWAY<br>MALVERN, PA 19355 | | | UNCLAIMED FUNDS | X | | | $358.86 |
| ACCOUNT NO.<br><br>COX ENTERPRISES, INC. D/B/A AJC MEDIA SOLUTIONS<br>P.O. BOX 4689<br>ATLANTA, GA 30302 | | | CONTRACT LIABILITY | X | X | X | UNDETERMINED |

Sheet no.   19  of   69  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶     $ 8,346.78

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Advanta Corp.                                    ,        Case No.   09-13931 (KJC)
                    **Debtor**                                                            **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CRAIG CUNNINGHAM D/B/A CCH CONSULTING 6336 FRANKLIN TRL EL PASO, TX 79912 | | | LITIGATION | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>CUMMONS, JOSEPH R. ADDRESS ON FILE | | | VARIOUS EMPLOYEE BENEFITS | | X | | UNDETERMINED |
| ACCOUNT NO.<br><br>DAVIDSON, LAUREN M. ADDRESS ON FILE | | | VARIOUS EMPLOYEE BENEFITS | | X | | UNDETERMINED |
| ACCOUNT NO.<br><br>DAVIS, LAWANDA H. ADDRESS ON FILE | | | VARIOUS EMPLOYEE BENEFITS | | X | | UNDETERMINED |
| ACCOUNT NO.<br><br>DAVIS, MELVIN J. ADDRESS ON FILE | | | VARIOUS EMPLOYEE BENEFITS | | X | | UNDETERMINED |

Sheet no.  _20_ of _69_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Advanta Corp.                                    ,          Case No.   09-13931 (KJC)
                    **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DELAWARE SECRETARY OF STATE<br>401 FEDERAL STREET, SUITE 4<br>DOVER, DE 19901 | | | UNCLAIMED FUNDS | X | | | $570.00 |
| ACCOUNT NO.<br><br>DENTON, JEFFREY<br>ADDRESS ON FILE | | | VARIOUS EMPLOYEE BENEFITS | | X | | UNDETERMINED |
| ACCOUNT NO.<br><br>DENVER NEWSPAPER AGENCY LLP<br>101 W. COLFAX AVENUE<br>DENVER, CO 80202 | | | CONTRACT LIABILITY | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>DEPARTMENT OF COMMERCE<br>85 7TH PLACE EAST<br>SUITE 500<br>ST. PAUL, MN 55101-2198 | | | UNCLAIMED FUNDS | X | X | | UNDETERMINED |
| ACCOUNT NO.<br><br>DEPARTMENT OF TREASURY<br>P.O. BOX 214<br>TRENTON, NJ 08695-0214 | | | UNCLAIMED FUNDS | X | X | | UNDETERMINED |

Sheet no.  21  of  69  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 570.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Advanta Corp.                                    ,          Case No.  09-13931 (KJC)
                    **Debtor**                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DIEBOLD, TERRY L.<br>ADDRESS ON FILE | | | VARIOUS EMPLOYEE BENEFITS | | X | | UNDETERMINED |
| ACCOUNT NO.<br><br>DIRECTV<br>P.O. BOX 60036<br>LOS ANGELES, CA 90060-0036 | | | TRADE PAYABLE | | | | $95.39 |
| ACCOUNT NO.<br><br>DOCUSAFE DATA AND RECORDS MGT<br>3 APPLEGATE DRIVE SOUTH<br>ROBBINSVILLE, NJ 08691 | | | TRADE PAYABLE | | | | $5,704.90 |
| ACCOUNT NO.<br><br>DRIESBACH, ALYCE B.<br>ADDRESS ON FILE | | | VARIOUS EMPLOYEE BENEFITS | | X | | UNDETERMINED |
| ACCOUNT NO.<br><br>DUBOW, JAY A.<br>ADDRESS ON FILE | | | VARIOUS EMPLOYEE BENEFITS | | X | | UNDETERMINED |

Sheet no.  22  of  69  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 5,800.29

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Advanta Corp.                                    ,          Case No.   09-13931 (KJC)
_____          _____
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>DUNKELBERG, WILLIAM<br>ADDRESS ON FILE | | | VARIOUS EMPLOYEE BENEFITS | | X | | UNDETERMINED |
| ACCOUNT NO.<br>DUNN, DANA BECKER<br>ADDRESS ON FILE | | | VARIOUS EMPLOYEE BENEFITS | | X | | UNDETERMINED |
| ACCOUNT NO.<br>EDMONDS, REBECCA K.<br>ADDRESS ON FILE | | | VARIOUS EMPLOYEE BENEFITS | | X | | UNDETERMINED |
| ACCOUNT NO.<br>ELSMORE, LESLIE<br>ADDRESS ON FILE | | | VARIOUS EMPLOYEE BENEFITS | | X | | UNDETERMINED |
| ACCOUNT NO.<br>EPPS, VIVIAN<br>1534 N. 28TH STREET<br>PHILADELPHIA, PA 19121 | | | UNCLAIMED FUNDS | X | | | $94.09 |

Sheet no. __23_ of _69_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 94.09

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Advanta Corp.                                    ,          Case No.  09-13931 (KJC)
                        **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>EPSTEIN, DONNA B.<br>ADDRESS ON FILE | | | VARIOUS EMPLOYEE BENEFITS | | X | | UNDETERMINED |
| ACCOUNT NO.<br><br>EUREST DINING SERVICES<br>C/O BANK OF AMERICA, ILLINOIS<br>P.O. BOX 91337<br>CHICAGO, IL 60693-1337 | | | TRADE PAYABLE | | | | $1,023.29 |
| ACCOUNT NO.<br><br>FAIRBANKS, BRANDON<br>C/O ADVANTA<br>11850 SOUTH ELECTION RD.<br>DRAPER, UT 84020 | | | UNCLAIMED FUNDS | X | | | $30.88 |
| ACCOUNT NO.<br><br>FAIRCLOUGH, FRED<br>ADDRESS ON FILE | | | VARIOUS EMPLOYEE BENEFITS | | X | | UNDETERMINED |
| ACCOUNT NO.<br><br>FARQUHAR, ERIN<br>100 DOLORES ST #242<br>CARMEL, CA 93923 | | | UNCLAIMED FUNDS | X | | | $176.90 |

Sheet no.  24  of  69  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 1,231.07

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Advanta Corp. _____ ,          Case No.   09-13931 (KJC) _____
                              **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FEDEX<br>PO BOX 371461<br>PITTSBURGH, PA 15250-7461 | | | TRADE PAYABLE | | | | $17,044.39 |
| ACCOUNT NO.<br><br>FESTA, AIMEE S.<br>ADDRESS ON FILE | | | VARIOUS EMPLOYEE BENEFITS | | X | | UNDETERMINED |
| ACCOUNT NO.<br><br>FINE, KATHLEEN J.<br>ADDRESS ON FILE | | | VARIOUS EMPLOYEE BENEFITS | | X | | UNDETERMINED |
| ACCOUNT NO.<br><br>FIRST ADVANTA INSURANCE AGENCY INC.<br>WELSH & MCKEAN ROADS<br>P.O. BOX 844<br>SPRING HOUSE, PA 19477-0844 | | | ANY AND ALL INTERCOMPANY LIABILITIES | X | X | X | UNDETERMINED |

Sheet no.   25  of   69  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 17,044.39

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Advanta Corp.**                                    ,          Case No.   **09-13931 (KJC)**
　　　　　　　　　**Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FIRST UNION MORTGAGE<br>7995 E PRENTICE AVE SUITE 204<br>ENGLEWOOD, CO 80111 | | | UNCLAIMED FUNDS | X | | | $23.19 |
| ACCOUNT NO.<br><br>FLEISCHER, LISA K.<br>ADDRESS ON FILE | | | VARIOUS EMPLOYEE BENEFITS | | X | | UNDETERMINED |
| ACCOUNT NO.<br><br>GALLIONE, TADAKO S.<br>ADDRESS ON FILE | | | VARIOUS EMPLOYEE BENEFITS | | X | | UNDETERMINED |
| ACCOUNT NO.<br><br>GAVIN, THERESA M.<br>ADDRESS ON FILE | | | VARIOUS EMPLOYEE BENEFITS | | X | | UNDETERMINED |
| ACCOUNT NO.<br><br>GEAR, MARK A.<br>ADDRESS ON FILE | | | VARIOUS EMPLOYEE BENEFITS | | X | | UNDETERMINED |

Sheet no. __26_ of _69_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶           $ 23.19

Total ▶           $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Advanta Corp._____,         Case No.  09-13931 (KJC)_____
                      **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GEORGIA DEPARTMENT OF REVENUE<br>4245 INTERNATIONAL PARKWAY<br>SUITE A<br>HAPEVILLE, GA 30354 | | | UNCLAIMED FUNDS | X | X | | UNDETERMINED |
| ACCOUNT NO.<br><br>GIARDETTI, JOHN J.<br>ADDRESS ON FILE | | | VARIOUS EMPLOYEE BENEFITS | | X | | UNDETERMINED |
| ACCOUNT NO.<br><br>GIUSTI, SUSAN<br>ADDRESS ON FILE | | | VARIOUS EMPLOYEE BENEFITS | | X | | UNDETERMINED |
| ACCOUNT NO.<br><br>GOLDMAN, KENNETH M.<br>ADDRESS ON FILE | | | VARIOUS EMPLOYEE BENEFITS | | X | | UNDETERMINED |

Sheet no.  27  of  69  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re **Advanta Corp.**                                    ,        Case No.   09-13931 (KJC)
                          **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  GOOD COMPANY.COM LLC WELSH & MCKEAN ROADS P.O. BOX 844 SPRING HOUSE, PA 19477-0844 | | | ANY AND ALL INTERCOMPANY LIABILITIES | X | X | X | UNDETERMINED |
| ACCOUNT NO.  GOODMAN, ELLEN L. ADDRESS ON FILE | | | VARIOUS EMPLOYEE BENEFITS | | X | | UNDETERMINED |
| ACCOUNT NO.  GORDON, NEIL J. ADDRESS ON FILE | | | VARIOUS EMPLOYEE BENEFITS | | X | | UNDETERMINED |
| ACCOUNT NO.  GRAEME K. HOWARD, JR. C/O LACONEXION (PMB225) 220 N. ZAPATA HIGHWAY #11 LAREDO, TX 78043 | | | CONTRACT LIABILITY | X | X | X | UNDETERMINED |
| ACCOUNT NO.  GRAFFEN BUSINESS YSTEMS P.O. BOX 910 CONSHOHOCKEN, PA 19428 | | | TRADE PAYABLE | | | | $436.72 |

Sheet no.   28  of   69  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 436.72

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Advanta Corp.                                    ,          Case No.   09-13931 (KJC)
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GREAT EXPECTATIONS FRANCHISE CORP.<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | | | ANY AND ALL INTERCOMPANY LIABILITIES | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>GREAT EXPECTATIONS INTERNATIONAL INC.<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | | | ANY AND ALL INTERCOMPANY LIABILITIES | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>GREAT EXPECTATIONS MANAGEMENT CORP.<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | | | ANY AND ALL INTERCOMPANY LIABILITIES | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>GREEN, GARY V<br>3851 COBBLE RIDGE DRIVE, APT. 13203<br>WEST JORDAN, UT 84084 | | | UNCLAIMED FUNDS | X | | | $15.83 |
| ACCOUNT NO.<br><br>GRIME, BRIAN<br>17 E. CRYSTAL LAKE AVE.<br>CRYSTAL LAKE, IL 60014 | | | UNCLAIMED FUNDS | X | | | $173.78 |

Sheet no.  29  of  69  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 189.61

Total ▶   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  **Advanta Corp.**                                            ,          Case No.  **09-13931 (KJC)**
                    **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> HAINES, CHRISTEN <br> ADDRESS ON FILE | | | VARIOUS EMPLOYEE BENEFITS | | X | | UNDETERMINED |
| ACCOUNT NO. <br><br> HAMILTON, JEREMY <br> 1350 FARM HILL DRIVE <br> SALT LAKE CITY, UT -84117 | | | UNCLAIMED FUNDS | X | | | $1,208.43 |
| ACCOUNT NO. <br><br> HANRATTY, JAMES <br> 3646 MERCER STREET <br> PHILADELPHIA, PA 19134 | | | UNCLAIMED FUNDS | X | | | $85.19 |
| ACCOUNT NO. <br><br> HARRIS, AMANDA L. <br> ADDRESS ON FILE | | | VARIOUS EMPLOYEE BENEFITS | | X | | UNDETERMINED |
| ACCOUNT NO. <br><br> HARRIS, PETER <br> C/O ADVANTA CORP <br> WELSH & MCKEAN ROADS <br> SPRING HOUSE, PA 19477-0844 | | | UNCLAIMED FUNDS | X | | | $157.00 |

Sheet no. __30_ of __69_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 1,450.62

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Advanta Corp.**                                    ,          Case No.   **09-13931 (KJC)**
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> HARTZELL, THOMAS L. <br> ADDRESS ON FILE | | | VARIOUS EMPLOYEE BENEFITS | | X | | UNDETERMINED |
| ACCOUNT NO. <br><br> HAVILI, FIONA M. <br> 1388 W. QUAIL COVEY CIRCLE <br> RIVERTON, UT 84065 | | | UNCLAIMED FUNDS | X | | | $25.87 |
| ACCOUNT NO. <br><br> HEALTH TRAX REHABILITATION SERVICE <br> 101 LINDENWOOD DR SUITE 420 <br> MALVERN, PA 19355 | | | UNCLAIMED FUNDS | X | | | $253.85 |
| ACCOUNT NO. <br><br> HEWITT, GLORIA A. <br> ADDRESS ON FILE | | | VARIOUS EMPLOYEE BENEFITS | | X | | UNDETERMINED |
| ACCOUNT NO. <br><br> HILSMAN, ASHBY G. <br> ADDRESS ON FILE | | | VARIOUS EMPLOYEE BENEFITS | | X | | UNDETERMINED |

Sheet no.  _31_ of _69_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 279.72

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Advanta Corp.                                      ,            Case No.   09-13931 (KJC)
              **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HOLDERER, AMY<br>ADDRESS ON FILE | | | VARIOUS EMPLOYEE BENEFITS | | X | | UNDETERMINED |
| ACCOUNT NO.<br><br>HOLLAND ADVERTISING SPECIALTIES INC<br>79 VALLEY DRIVE<br>CHURCHVILLE, PA 18966 | | | UNCLAIMED FUNDS | X | | | $457.71 |
| ACCOUNT NO.<br><br>HOWLEY, ANNE<br>ADDRESS ON FILE | | | VARIOUS EMPLOYEE BENEFITS | | X | | UNDETERMINED |
| ACCOUNT NO.<br><br>HWA, STEVE<br>ADDRESS ON FILE | | | VARIOUS EMPLOYEE BENEFITS | | X | | UNDETERMINED |
| ACCOUNT NO.<br><br>IDEABLOB CORP.<br>WELSH & MCKEAN ROADS<br>P.O. BOX 844<br>SPRING HOUSE, PA 19477-0844 | | | ANY AND ALL INTERCOMPANY LIABILITIES | X | X | X | UNDETERMINED |

Sheet no.  _32_ of _69_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 457.71

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Advanta Corp.                                    ,          Case No.  09-13931 (KJC)
                    **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>IGNATOV, YAVOR<br>1915 COLEMAN STREET<br>BROOKLYN, NY 11234 | | | UNCLAIMED FUNDS | X | | | $44.70 |
| ACCOUNT NO.<br><br>IMPRESSIVE PRODUCTS INC.<br>41-06 DELONG STREET<br>QUEENS, NY 11355 | | | UNCLAIMED FUNDS | X | | | $748.69 |
| ACCOUNT NO.<br><br>INDIANA ATTORNEY GENERAL'S OFFICE<br>35 SOUTH PARK BLVD<br>GREENWOOD, IN 46143 | | | UNCLAIMED FUNDS | X | X | | UNDETERMINED |
| ACCOUNT NO.<br><br>JACINTO, LEONORA G.<br>ADDRESS ON FILE | | | VARIOUS EMPLOYEE BENEFITS | | X | | UNDETERMINED |
| ACCOUNT NO.<br><br>JACOWAY, JAMIE L.<br>ADDRESS ON FILE | | | VARIOUS EMPLOYEE BENEFITS | | X | | UNDETERMINED |

Sheet no.  33  of  69  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 793.39

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Advanta Corp.**                                    ,          Case No.   **09-13931 (KJC)**
                    **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>JERSEY CONCRETE RESTORATION<br>317 WINDING WAY<br>HAMMONTON, NJ 8037 | | | UNCLAIMED FUNDS | X | | | $121.85 |
| ACCOUNT NO.<br><br>JOHNSON, ROBERT B.<br>CRISTA INVESTMENTS<br>191 TIMBERLAKE DR.<br>ASHLAND, OR 97520 | | | UNCLAIMED FUNDS | X | | | $53.24 |
| ACCOUNT NO.<br><br>JONES, DENISE<br>ADDRESS ON FILE | | | SEVERANCE | | X | | UNDETERMINED |
| ACCOUNT NO.<br><br>JOSEPH K A KIM, JOSEPH K KIM DDS INC.<br>800 N TUSTIN AVE #L<br>SANTA ANA, CA 92705 | | | UNCLAIMED FUNDS | X | | | $68.92 |
| ACCOUNT NO.<br><br>JOYCE, DENISE R.<br>ADDRESS ON FILE | | | VARIOUS EMPLOYEE BENEFITS | | X | | UNDETERMINED |

Sheet no.  _34_ of _69_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 244.01

Total ▶   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re __Advanta Corp._____ ,     Case No. __09-13931 (KJC)_____
            **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> JUNG, DAVID <br> ADDRESS ON FILE | | | VARIOUS EMPLOYEE BENEFITS | | X | | UNDETERMINED |
| ACCOUNT NO. <br><br> KASTEN, JEFFREY <br> A.E. V. 4138 VICASA DRIVE <br> CALABASAS, CA 91302 | | | UNCLAIMED FUNDS | X | | | $84.33 |
| ACCOUNT NO. <br><br> KEIM, WENDY L. <br> ADDRESS ON FILE | | | VARIOUS EMPLOYEE BENEFITS | | X | | UNDETERMINED |
| ACCOUNT NO. <br><br> KELLY SERVICES, INC. <br> P O BOX 820405 <br> PHILADELPHIA, PA 19182-0405 | | | TRADE PAYABLE | | | | $1,519.19 |
| ACCOUNT NO. <br><br> KELLY, IRHCARD <br> 1651 GREENHILL RD. <br> COLLEGEVILLE, PA 19426 | | | UNCLAIMED FUNDS | X | | | $72.31 |

Sheet no. _35_ of _69_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ $ 1,675.83

Total ▶ $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re **Advanta Corp.**                                    , Case No. **09-13931 (KJC)**
                      **Debtor**                                                 **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>KELLY, PATRICIA D.<br>ADDRESS ON FILE | | | VARIOUS EMPLOYEE BENEFITS | | X | | UNDETERMINED |
| ACCOUNT NO.<br><br>KENTUCKY STATE TREASURER<br>DEPARTMENT OF REVENUE<br>FRANKFORD, KY 40620 | | | UNCLAIMED FUNDS | X | | | $30.00 |
| ACCOUNT NO.<br><br>KETTELLE, STEVEN<br>1506 GEORGIA AVE.<br>WEST PALM BEACH, FL 33401 | | | UNCLAIMED FUNDS | X | | | $227.50 |
| ACCOUNT NO.<br><br>KILHEFNER, JESSICA<br>ADDRESS ON FILE | | | VARIOUS EMPLOYEE BENEFITS | | X | | UNDETERMINED |
| ACCOUNT NO.<br><br>KINKADE, KATHERINE<br>ADDRESS ON FILE | | | VARIOUS EMPLOYEE BENEFITS | | X | | UNDETERMINED |

Sheet no. __36__ of __69__ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 257.50

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Advanta Corp.**                                    ,          Case No.   **09-13931 (KJC)**
                           **Debtor**                                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  KONRAD KORZENIOWSKI 51 RACKLIFFE DR. NEW BRITAIN, CT 60651 | | | LITIGATION | X | X | X | UNDETERMINED |
| ACCOUNT NO.  KREMEVOR, NELLIE NELLIE M. KEMEVOR & ASSC 180 ARLO RD FLOOR 1 STATON ISLAND, NY 10301 | | | UNCLAIMED FUNDS | X | | | $109.89 |
| ACCOUNT NO.  KRISTOBAK, VINCENT W. ADDRESS ON FILE | | | VARIOUS EMPLOYEE BENEFITS | | X | | UNDETERMINED |
| ACCOUNT NO.  KROLL ASSOCIATES P.O. BOX 30835 NEWARK, NJ 07188-0835 | | | TRADE PAYABLE | | | | $3,116.91 |
| ACCOUNT NO.  KROTEE, ANNA ADDRESS ON FILE | | | VARIOUS EMPLOYEE BENEFITS | | X | | UNDETERMINED |

Sheet no.  _37_ of _69_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 3,226.80

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Advanta Corp. _____ ,          Case No.  09-13931 (KJC)
               **Debtor**                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> KRUPSKI, DAVID <br> ADDRESS ON FILE | X | | CONTRACT LIABILITY | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br><br> LARSEN, JARED W. <br> ADDRESS ON FILE | | | VARIOUS EMPLOYEE BENEFITS | | X | | UNDETERMINED |
| ACCOUNT NO. <br><br> LAW DEBENTURE TRUST COMPANY OF NEW YORK AND LAW DEBENTURE CORPORATE SERVICES INC. AS SUCCESSOR TRUSTEE <br> ATTN: ROBERT BICE <br> 400 MADISON AVENUE, 4TH FLOOR <br> NEW YORK, NY 10017 | | | 8.99% JUNIOR SUBORDINATED DEFERRABLE INTEREST DEBENTURES DUE DECEMBER 17, 2026  *LAW DEBENTURE TRUST COMPANY OF NEW YORK AND LAW DEBENTURE CORPORATE SERVICES INC. SUCCEEDED THE CHASE MANHATTAN BANK AS TRUSTEE | | | | $92,290,000.00 |
| ACCOUNT NO. <br><br> LEONARD, MARYELLEN A. <br> ADDRESS ON FILE | | | VARIOUS EMPLOYEE BENEFITS | | X | | UNDETERMINED |

Sheet no. _38_ of _69_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 92,290,000.00

Total ▶  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re **Advanta Corp.** ,                    Case No.   **09-13931 (KJC)**
                    **Debtor**                                           **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> LEONE, DAVID <br> ADDRESS ON FILE | | | VARIOUS EMPLOYEE BENEFITS | | X | | UNDETERMINED |
| ACCOUNT NO. <br><br> LEONE, SAMUEL M. <br> ADDRESS ON FILE | | | VARIOUS EMPLOYEE BENEFITS | | X | | UNDETERMINED |
| ACCOUNT NO. <br><br> LEVY, MICHAL <br> ADDRESS ON FILE | | | VARIOUS EMPLOYEE BENEFITS | | X | | UNDETERMINED |
| ACCOUNT NO. <br><br> LEXISNEXIS COURTLINK <br> P.O. BOX  7247-6882 <br> PHILADELPHIA, PA 19170-6882 | | | TRADE PAYABLE | | | | $318.00 |
| ACCOUNT NO. <br><br> LIPPO, LINDA A. <br> ADDRESS ON FILE | | | VARIOUS EMPLOYEE BENEFITS | | X | | UNDETERMINED |

Sheet no.  **39** of  **69** continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 318.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Advanta Corp.**                                ,          Case No.   **09-13931 (KJC)**
_____          _____
              **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> LUBNER, RONALD <br> ADDRESS ON FILE | | | VARIOUS EMPLOYEE BENEFITS | | X | | UNDETERMINED |
| ACCOUNT NO. <br><br> LYNCH, GERALD <br> ADDRESS ON FILE | | | VARIOUS EMPLOYEE BENEFITS | | X | | UNDETERMINED |
| ACCOUNT NO. <br><br> MAGNABLED INC. <br> 326 N GRAND AVE. <br> WAXAHACHIE, TX 75165 | | | UNCLAIMED FUNDS | X | | | $38.72 |
| ACCOUNT NO. <br><br> MAGUIRE, CHRISTOPHER D. <br> ADDRESS ON FILE | | | VARIOUS EMPLOYEE BENEFITS | | X | | UNDETERMINED |
| ACCOUNT NO. <br><br> MAHONEY, THOMAS D. <br> ADDRESS ON FILE | | | VARIOUS EMPLOYEE BENEFITS | | X | | UNDETERMINED |

Sheet no.  _40_ of _69_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   | $ 38.72

Total ▶   | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Advanta Corp.**                                    ,                    Case No.   **09-13931 (KJC)**
                    **Debtor**                                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> MANPOWER,INC. <br> 21271 NETWORK PLACE <br> CHICAGO, IL 60673-1212 | | | TRADE PAYABLE | | | | $7,797.68 |
| ACCOUNT NO. <br><br> MARAZAS, MATTHEW M. <br> ADDRESS ON FILE | | | VARIOUS EMPLOYEE BENEFITS | | X | | UNDETERMINED |
| ACCOUNT NO. <br><br> MARSHALL, SCOTT H. <br> ADDRESS ON FILE | | | VARIOUS EMPLOYEE BENEFITS | | X | | UNDETERMINED |
| ACCOUNT NO. <br><br> MARTINI, DAVID L. <br> ADDRESS ON FILE | | | VARIOUS EMPLOYEE BENEFITS | | X | | UNDETERMINED |
| ACCOUNT NO. <br><br> MASIH, JACKSON <br> 5023 HAWTHORNE STREET <br> PHILADELPHIA, PA 19124 | | | UNCLAIMED FUNDS | X | | | $182.30 |

Sheet no.  _41_ of _69_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   | $ 7,979.98

Total ▶   | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Advanta Corp.                                    ,          Case No.  09-13931 (KJC)
           **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MCALEER, JOSEPH P.<br>ADDRESS ON FILE | | | VARIOUS EMPLOYEE BENEFITS | | X | | UNDETERMINED |
| ACCOUNT NO.<br>MCCOLLUM, STEPHEN<br>805 N. 11TH STREET<br>PHILADELPHIA, PA 19123 | | | UNCLAIMED FUNDS | X | | | $12.27 |
| ACCOUNT NO.<br>MCFARLAND, SHIRLY SALAS<br>2220 E. MURRAY HOLLADA<br>SALT LAKE CITY, UT 84117 | | | UNCLAIMED FUNDS | X | | | $810.02 |
| ACCOUNT NO.<br>MCFARLANE, SHIRLEY SALAS<br>2220 E. MURRAY HOLLADA<br>SALT LAKE CITY, UT 84117 | | | UNCLAIMED FUNDS | X | | | $810.02 |
| ACCOUNT NO.<br>MCLAUGHLIN, WENDY A.<br>ADDRESS ON FILE | | | VARIOUS EMPLOYEE BENEFITS | | X | | UNDETERMINED |

Sheet no.  42  of  69  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 1,632.31

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Advanta Corp.                                    ,          Case No.   09-13931 (KJC)
                        **Debtor**                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. MEHTA, MUKESH ADDRESS ON FILE | | | VARIOUS EMPLOYEE BENEFITS | | X | | UNDETERMINED |
| ACCOUNT NO. MELLON INVESTOR SERVICES, LLC ACCOUNTING DEPARTMENT P O BOX 360857 PITTSBURGH, PA 15251-6857 | | | TRADE PAYABLE | | | | $16,405.91 |
| ACCOUNT NO. MELVIN & MELVIN PLLC 217 S. SALINA ST 7TH FLOOR SYRACUSE, NY 13202-1390 | | | UNCLAIMED FUNDS | X | | | $535.68 |
| ACCOUNT NO. METROPOLITAN CONTRACT CARPETS, INC. 625 E. CHAPEL AVE. CHERRY HILL, NJ 08034 | | | TRADE PAYABLE | | | | $1,108.75 |

Sheet no.   43  of   69  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 18,050.34

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re **Advanta Corp.**                     ,          Case No.   **09-13931 (KJC)**
               **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MIAMI HERALD MEDIA COMPANY<br>1 HERALD PLAZA<br>MIAMI, FL 33132 | | | CONTRACT LIABILITY | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>MILLETT, KATHERIN<br>275 E. 1300 N<br>BOUNTIFUL, UT 84010 | | | UNCLAIMED FUNDS | X | | | $0.65 |
| ACCOUNT NO.<br><br>MINALGA, JOHN F.<br>ADDRESS ON FILE | | | VARIOUS EMPLOYEE BENEFITS | | X | | UNDETERMINED |
| ACCOUNT NO.<br><br>MOFFA, LAURA L.<br>ADDRESS ON FILE | | | VARIOUS EMPLOYEE BENEFITS | | X | | UNDETERMINED |
| ACCOUNT NO.<br><br>MOMSEN, LORI<br>ADDRESS ON FILE | | | VARIOUS EMPLOYEE BENEFITS | | X | | UNDETERMINED |

Sheet no. __44_ of__69__ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 0.65

Total ▶  | $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Advanta Corp.**                                    ,          Case No.   **09-13931 (KJC)**
                    **Debtor**                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> MOORE, JOHN F. <br> ADDRESS ON FILE | | | VARIOUS EMPLOYEE BENEFITS | | X | | UNDETERMINED |
| ACCOUNT NO. <br><br> MORRIS, LORRAINE C. <br> ADDRESS ON FILE | | | VARIOUS EMPLOYEE BENEFITS | | X | | UNDETERMINED |
| ACCOUNT NO. <br><br> MULLIN, JAMES <br> ADDRESS ON FILE | | | VARIOUS EMPLOYEE BENEFITS | | X | | UNDETERMINED |
| ACCOUNT NO. <br><br> NATHANS, FRANCES <br> 8942 NW 10TH ST <br> PEMBROKE PINES, FL -33024 | | | UNCLAIMED FUNDS | X | | | $4,500.00 |
| ACCOUNT NO. <br><br> NATIONAL ASSOCIATION OF FCU <br> 3138 N 10TH ST STE 300 <br> ARLINGTON, VA 22201 | | | UNCLAIMED FUNDS | X | | | $18,426.11 |

Sheet no. _45_ of _69_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 22,926.11

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Advanta Corp.                                    ,                    Case No.   09-13931 (KJC)
                              **Debtor**                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>NAZARETH, BINOY R.<br>ADDRESS ON FILE | | | VARIOUS EMPLOYEE BENEFITS | | X | | UNDETERMINED |
| ACCOUNT NO.<br><br>NESBITT, THERESE<br>ADDRESS ON FILE | | | VARIOUS EMPLOYEE BENEFITS | | X | | UNDETERMINED |
| ACCOUNT NO.<br><br>NETJETS AVIATION, INC.<br>P.O. BOX 933300<br>ATLANTA, GA 31193-3300 | | | TRADE PAYABLE | | | | $133,675.61 |
| ACCOUNT NO.<br><br>NEWBOLD, SHARON E.<br>ADDRESS ON FILE | | | VARIOUS EMPLOYEE BENEFITS | | X | | UNDETERMINED |

Sheet no.   46  of   69   continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 133,675.61

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re **Advanta Corp.** _____ ,        Case No. __09-13931 (KJC)__
                          **Debtor**                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> NEWSPAPER AGENCY COMPANY, LLC <br> 4770 S. 5600 WEST <br> PO BOX 704005 <br> WEST VALLEY CITY, UT 84170-4005 | | | CONTRACT LIABILITY | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br><br> NEWSPAPER AGENCY CORP. <br> 135 SOUTH MAIN STREET <br> SALT LAKE CITY, UT 84111 | | | CONTRACT LIABILITY | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br><br> NICASTRO, RENEE A. <br> ADDRESS ON FILE | | | VARIOUS EMPLOYEE BENEFITS | | X | | UNDETERMINED |
| ACCOUNT NO. <br><br> NOLAN, JEFF <br> ADDRESS ON FILE | | | VARIOUS EMPLOYEE BENEFITS | | X | | UNDETERMINED |

Sheet no. __47_ of _69__ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Advanta Corp.                              ,          Case No.   09-13931 (KJC)
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> NUVELL FINANCIAL SERVICES CORP. <br> 17500 CHENAL PARKWAY, 200 <br> LITTLE ROCK, AR 72223 | | | UNCLAIMED FUNDS | X | | | $4,423.76 |
| ACCOUNT NO. <br><br> NYSE MARKET INC. <br> BOX #4006 <br> P.O. BOX 8500 <br> PHILADELPHIA, PA 19178-4006 | | | TRADE PAYABLE | | | | $356.89 |
| ACCOUNT NO. <br><br> O C TANNER <br> 1930 SOUTH STATE STREET <br> SALT LAKE CITY, UT 84115 | | | TRADE PAYABLE | | | | $1,064.86 |
| ACCOUNT NO. <br><br> O'BRIEN, KATHLEEN <br> C/O ADVANTA <br> 11850 SOUTH ELECTION RD. <br> DRAPER, UT 84020 | | | UNCLAIMED FUNDS | X | | | $12.37 |
| ACCOUNT NO. <br><br> O'DONNELL, PATRICIA S. <br> ADDRESS ON FILE | | | VARIOUS EMPLOYEE BENEFITS | | X | | UNDETERMINED |

Sheet no.  48  of  69  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 5,857.88

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re **Advanta Corp.** ,                                   Case No.  **09-13931 (KJC)**
_____                      _____
             **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>O'RANGERS, JOANN<br>ADDRESS ON FILE | | | VARIOUS EMPLOYEE BENEFITS | | X | | UNDETERMINED |
| ACCOUNT NO.<br><br>OREGONIAN PUBLISHING COMPANY<br>1320 S.W. BROADWAY<br>PORTLAND, OR 97201-3499 | | | CONTRACT LIABILITY | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>ORTHO MCNEIL PHARMACEUTICAL<br>ATTN: CHERILYN O'NEIL<br>1125 TRENTON-HARBOURTON RD.<br>TITISVILLE, NJ 08560 | | | TRADE PAYABLE | | | | $212,571.02 |
| ACCOUNT NO.<br><br>PA DEPT. OF REVENUE<br>BOARD OF APPEALS<br>P.O. BOX 281021<br>HARRISBURG, PA 17128-1021 | | | TRADE PAYABLE | | | | $7,016.00 |

Sheet no.  49  of  69  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 219,587.02

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Advanta Corp.                                    ,          Case No.   09-13931 (KJC)
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PA. DEPT OF REVENUE<br>P.O. BOX  280427<br>HARRIBURG, PA 17128-0427 | | | UNCLAIMED FUNDS | X | | | $6,267.00 |
| ACCOUNT NO.<br><br>PALM BEACH POST<br>2751 S. DIXIE HIGHWAY<br>PO BOX 24700<br>WEST PALM BEACH, FL 33405 | | | CONTRACT LIABILITY | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>PAOLO FERRINI<br>BRAVO VIAGGI SRL<br>VIA DEI SAVORELLI 87<br>00165 ROMA, | | | TRADE PAYABLE | | | | $5,532.00 |
| ACCOUNT NO.<br><br>PARDUHN, CHERRI L.<br>ADDRESS ON FILE | | | VARIOUS EMPLOYEE BENEFITS | | X | | UNDETERMINED |
| ACCOUNT NO.<br><br>PASCHAL, MICHAEL A.<br>ADDRESS ON FILE | | | VARIOUS EMPLOYEE BENEFITS | | X | | UNDETERMINED |

Sheet no.  _50_ of _69_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 11,799.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Advanta Corp.                                    ,          Case No.   09-13931 (KJC)
                    **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> PATEL, REENA K. <br> ADDRESS ON FILE | | | VARIOUS EMPLOYEE BENEFITS | | X | | UNDETERMINED |
| ACCOUNT NO. <br><br> PHILADELPHIA NEWSPAPERS, INC. <br> 400 NORTH BROAD STREET <br> P.O. BOX 8263 <br> PHILADELPHIA, PA 19101 | | | CONTRACT LIABILITY | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br><br> PHILLIP A. TURBERG <br> 4 OLD COVERED BRIDGE ROAD <br> NEWTOWN SQUARE, PA 19073 | | | TRADE PAYABLE | | | | $1,130.84 |
| ACCOUNT NO. <br><br> PILLAI, AJAY <br> ADDRESS ON FILE | | | SEVERANCE | | X | | UNDETERMINED |

Sheet no.   51  of  69  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 1,130.84

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Advanta Corp.                          ,          Case No.  09-13931 (KJC)
                **Debtor**                                                            **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PITTSBURGH POST-GAZETTE<br>34 BOULEVARD OF THE ALLIES<br>PITTSBURGH, PA 15222 | | | CONTRACT LIABILITY | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>PLAVNER, JODI T.<br>ADDRESS ON FILE | | | VARIOUS EMPLOYEE BENEFITS | | X | | UNDETERMINED |
| ACCOUNT NO.<br><br>PORTFOLIO EVALUATIONS, INC.<br>15 INDEPENDENCE BLVD 4TH FL<br>WARREN, NJ 07059 | | | TRADE PAYABLE | | | | $8,000.00 |
| ACCOUNT NO.<br><br>PREMIERE GLOBAL SERVICES<br>P.O. BOX 404351<br>ATLANTA, GA 30384-4351 | | | TRADE PAYABLE | | | | $800.00 |
| ACCOUNT NO.<br><br>PRESTON, LEE L.<br>ADDRESS ON FILE | | | VARIOUS EMPLOYEE BENEFITS | | X | | UNDETERMINED |

Sheet no.  52  of  69  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 8,800.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re Advanta Corp.                               ,          Case No.   09-13931 (KJC)
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> PRICE, JOHN JR. <br> 6320 SW 58TH PLACE <br> MIAMI, FL 33143 | | | UNCLAIMED FUNDS | X | | | $5,715.90 |
| ACCOUNT NO. <br><br> PRUDENTIAL SECURITIES <br> 1 NEW YORK PLAZA <br> NEW YORK, NY 10292 | | | UNCLAIMED FUNDS | X | | | $29,722.85 |
| ACCOUNT NO. <br><br> PUGH, ELIZABETH <br> 4171 SO. 530 E. APT 21 <br> MURRAY, UT 84107 | | | UNCLAIMED FUNDS | X | | | $266.30 |
| ACCOUNT NO. <br><br> RAKE, JENNIFER A. <br> ADDRESS ON FILE | | | VARIOUS EMPLOYEE BENEFITS | | X | | UNDETERMINED |
| ACCOUNT NO. <br><br> RAUSCH, THERESA <br> ADDRESS ON FILE | | | VARIOUS EMPLOYEE BENEFITS | | X | | UNDETERMINED |

Sheet no.   53  of  69  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 35,705.05

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Advanta Corp.                              ,                    Case No.   09-13931 (KJC)
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>RAVITCH, CINDY B.<br>ADDRESS ON FILE | | | VARIOUS EMPLOYEE BENEFITS | | X | | UNDETERMINED |
| ACCOUNT NO.<br><br>REBECK, KATHLEEN<br>ADDRESS ON FILE | | | VARIOUS EMPLOYEE BENEFITS | | X | | UNDETERMINED |
| ACCOUNT NO.<br><br>REID, CATHERINE<br>ADDRESS ON FILE | | | VARIOUS EMPLOYEE BENEFITS | | X | | UNDETERMINED |
| ACCOUNT NO.<br><br>RICOH AMERICAS<br>CORPORATION<br>P.O. BOX 4245<br>CAROL STREAM, IL 60197-4245 | | | TRADE PAYABLE | | | | $337.66 |

Sheet no.  54 of  69  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 337.66

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Advanta Corp.                              ,          Case No.  09-13931 (KJC)
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> RICOH BUSINESS SYSTEMS OF THE DELAWARE VALLEY <br> 2727 COMMERCE WAY <br> PHILADELPHIA, PA 19154 | | | UNCLAIMED FUNDS | X | | | $587.30 |
| ACCOUNT NO. <br><br> ROBINSON & MCELWEE <br> PO BOX 1791 <br> CHARLESTON, WV 25326 | | | TRADE PAYABLE | | | | $3,498.88 |
| ACCOUNT NO. <br><br> ROHMAN, ATAUER <br> JTL MANAGEMENT INC <br> 73 12 35TH STREET AVE #8 42 <br> JACKSON HEIGHTS, NY 11372 | | | UNCLAIMED FUNDS | X | | | $21.65 |
| ACCOUNT NO. <br><br> RON STERN AND JACK SCALFANI, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED <br> C/O THE STURDEVANT LAW FIRM <br> 354 PINE ST <br> 4TH FLOOR <br> SAN FRANCISCO, CA 94104 | | | LITIGATION | X | X | X | UNDETERMINED |

Sheet no.  55  of  69  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶          $ 4,107.83

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  **Advanta Corp.**                                    ,          Case No.   **09-13931 (KJC)**
                          **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> RONALD LUBNER <br> THE KING'S OBSERVATORY <br> OLD DEER PARK, RICHMOND <br> SURREY, ENGLAND, TW9 2AZ | | | TRADE PAYABLE | | | | $2,000.00 |
| ACCOUNT NO. <br><br> ROSEMOUNT INC, <br> 101 OLD UNDERWOOD RD SUITE C1 <br> LA PORTE, TX 77571-9480 | | | UNCLAIMED FUNDS | X | | | $234.99 |
| ACCOUNT NO. <br><br> ROSOFF, WILLIAM A. <br> ADDRESS ON FILE | | | VARIOUS EMPLOYEE BENEFITS | | X | | UNDETERMINED |
| ACCOUNT NO. <br><br> RUCKER, DANIEL V. <br> ADDRESS ON FILE | | | VARIOUS EMPLOYEE BENEFITS | | X | | UNDETERMINED |
| ACCOUNT NO. <br><br> SADDIC, HELEN <br> ADDRESS ON FILE | | | VARIOUS EMPLOYEE BENEFITS | | X | | UNDETERMINED |

Sheet no. __56_ of _69__ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 2,234.99

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re __Advanta Corp._____,       Case No.__09-13931 (KJC)_____
　　　　　　　　　　**Debtor**                                                **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SALINGER, FRANK<br>ADDRESS ON FILE | | | SEVERANCE | | X | | UNDETERMINED |
| ACCOUNT NO.<br><br>SALISBURY, ROBERTA A.<br>ADDRESS ON FILE | | | VARIOUS EMPLOYEE BENEFITS | | X | | UNDETERMINED |
| ACCOUNT NO.<br><br>SAN FRANCISCO CHRONICLE<br>901 MISSION ST.<br>SAN FRANCISCO, CA 94103 | | | CONTRACT LIABILITY | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>SANDERS, KEVIN G.<br>ADDRESS ON FILE | | | VARIOUS EMPLOYEE BENEFITS | | X | | UNDETERMINED |
| ACCOUNT NO.<br><br>SANTANA, DENISE R.<br>ADDRESS ON FILE | | | VARIOUS EMPLOYEE BENEFITS | | X | | UNDETERMINED |

Sheet no. __57_of__69__continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Advanta Corp.                                    ,        Case No.   09-13931 (KJC)
                          **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>SARGENT, RENA L.<br>ADDRESS ON FILE | | | VARIOUS EMPLOYEE BENEFITS | | X | | UNDETERMINED |
| ACCOUNT NO.<br>SAVIN OF MINEOLA<br>198 MARCUS AVE SUITE 223<br>LAKE SUCCESS, NY 11042 | | | UNCLAIMED FUNDS | X | | | $2,132.61 |
| ACCOUNT NO.<br>SCHOTT, GERARD<br>ADDRESS ON FILE | | | VARIOUS EMPLOYEE BENEFITS | | X | | UNDETERMINED |
| ACCOUNT NO.<br>SENTRY SURVEILLANCE<br>1615 118TH AVE NORTH<br>ST. PETERSBURG, FL 33716 | | | UNCLAIMED FUNDS | X | | | $289.94 |
| ACCOUNT NO.<br>SETTLES, TYRONE<br>ADDRESS ON FILE | | | VARIOUS EMPLOYEE BENEFITS | | X | | UNDETERMINED |

Sheet no.  58  of  69  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 2,422.55

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Advanta Corp.                                    ,          Case No.  09-13931 (KJC)
                        **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> SHARMA, DENNIS <br> 11436 SUTTER <br> SOUH OZONE PARK, NY 11420-2323 | | | UNCLAIMED FUNDS | X | | | $44.12 |
| ACCOUNT NO. <br> SHI INTERNATIONAL CORP. <br> P.O. BOX 8500-41155 <br> PHILADELPHIA, PA 19178 | | | TRADE PAYABLE | | | | $362,797.97 |
| ACCOUNT NO. <br> SHIPROCK TRADING CO. <br> 413 ROMERO NW (OLD TOWN) <br> ALBUQUERQUE, NM 87104 | | | UNCLAIMED FUNDS | X | | | $21.68 |
| ACCOUNT NO. <br> SHOOK, HARDY & BACON L.L.P. <br> ATTN ACCOUNTING <br> P.O. BOX 413635 <br> KANSAS CITY, MO 64108-2613 | | | TRADE PAYABLE | | | | $36.00 |
| ACCOUNT NO. <br> SHREERO, JAMES L. <br> ADDRESS ON FILE | | | VARIOUS EMPLOYEE BENEFITS | | X | | UNDETERMINED |

Sheet no. _59_ of _69_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 362,899.77

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Advanta Corp.                                                    ,          Case No.   09-13931 (KJC)
                            **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SHUSTERMAN, MELISSA<br>C/O ADVANTA CORP<br>WELSH & MCKEAN ROADS<br>SPRING HOUSE, PA 19477-0844 | | | UNCLAIMED FUNDS | X | | | $120.00 |
| ACCOUNT NO.<br><br>SIMS, ELLEN C.<br>ADDRESS ON FILE | | | VARIOUS EMPLOYEE BENEFITS | | X | | UNDETERMINED |
| ACCOUNT NO.<br><br>SITRON, AARON J.<br>ADDRESS ON FILE | | | VARIOUS EMPLOYEE BENEFITS | | X | | UNDETERMINED |
| ACCOUNT NO.<br><br>SMITH, GEORGIA<br>4729 BELL WEST DRIVE<br>KERNERSVILLE, NC 27284 | | | UNCLAIMED FUNDS | X | | | $211.50 |
| ACCOUNT NO.<br><br>SNYDER, DEBRA A.<br>ADDRESS ON FILE | | | VARIOUS EMPLOYEE BENEFITS | | X | | UNDETERMINED |

Sheet no. _60_ of _69_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 331.50

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Advanta Corp.                                              ,          Case No.   09-13931 (KJC)
_____                            _____
                          **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SORSCHER, LAURA<br>ADDRESS ON FILE | | | VARIOUS EMPLOYEE BENEFITS | | X | | UNDETERMINED |
| ACCOUNT NO.<br><br>SPRINT<br>P.O. BOX 4181<br>CAROL STREAM, IL 60197-4181 | | | TRADE PAYABLE | | | | $807.50 |
| ACCOUNT NO.<br><br>STANDARD-EXAMINER<br>312 STANDARD WAY<br>OGDEN, UT 84404 | | | CONTRACT LIABILITY | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>STAR TRIBUNE<br>THE STAR TRIBUNE COMPANY<br>425 PORTLAND AVENUE<br>MINNEAPOLIS, MN 55488-1511 | | | CONTRACT LIABILITY | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>STEPHENS, VALARIE<br>ADVANTA<br>700 DRESHER ROAD<br>HORSHAM, PA 19044 | | | UNCLAIMED FUNDS | X | | | $15.00 |

Sheet no.  61 of  69 continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 822.50

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re Advanta Corp. _____,  Case No. __09-13931 (KJC)_____
           **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> STOPLER, MICHAEL <br> ADDRESS ON FILE | | | VARIOUS EMPLOYEE BENEFITS | | X | | UNDETERMINED |
| ACCOUNT NO. <br><br> STROHM, CHRISTOPHER M. <br> ADDRESS ON FILE | | | VARIOUS EMPLOYEE BENEFITS | | X | | UNDETERMINED |
| ACCOUNT NO. <br><br> STUMP, BARBARA A. <br> ADDRESS ON FILE | | | VARIOUS EMPLOYEE BENEFITS | | X | | UNDETERMINED |
| ACCOUNT NO. <br><br> SUN-SENTINEL COMPANY <br> TRIBUNE NEWSPAPER NETWORK <br> 200 EAST 42ND STREET, SUITE 1402 <br> NEW YORK, NY 10017 | | | CONTRACT LIABILITY | X | X | X | UNDETERMINED |

Sheet no. __62_ of _69__ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ► $ 0.00

Total ►  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Advanta Corp.                                    ,          Case No.  09-13931 (KJC)
                          **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SUPERIOR INSURANCE CO 5900 N ANDREWS FORT LAUDERDALE, FL 33309 | | | UNCLAIMED FUNDS | X | | | $338.00 |
| ACCOUNT NO.<br><br>TAMBE, RAJESH R. ADDRESS ON FILE | | | VARIOUS EMPLOYEE BENEFITS | | X | | UNDETERMINED |
| ACCOUNT NO.<br><br>THE BANK OF NEW YORK MELLON FINANCIAL CONTROL BILLING DEPT. P.O. BOX 19445A NEWARK, NJ 07195-0445 | | | TRADE PAYABLE | | | | $19,143.06 |
| ACCOUNT NO.<br><br>THE BANK OF NEW YORK MELLON ATTN: DAVID M. KERR 101 BARCLAY STREET, 8 WEST NEW YORK, NY 10286 | | | SENIOR INDENTURE DATED OCTOBER 23, 1995 *THIS AMOUNT REPRESENTS THE AGGREGATE AMOUNT OWED AND AMOUNTS THAT ARE OWED TO EACH INDIVIDUAL ARE NOT SET FORTH HERIN | | | | $133,277,000.00 |

Sheet no.  63  of  69  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶          $ 133,296,481.06

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re **Advanta Corp.**                              ,          Case No. **09-13931 (KJC)**
           **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. THE BOSTON GLOBE P.O. BOX 2378 BOSTON, MA 02107-2378 | | | CONTRACT LIABILITY | X | X | X | UNDETERMINED |
| ACCOUNT NO. THE PRESS-ENTERPRISE 3512 14TH STREET P.O. BOX 792 RIVERSIDE, CA 92501-3878 | | | CONTRACT LIABILITY | X | X | X | UNDETERMINED |
| ACCOUNT NO. THE SAN DIEGO UNION-TRIBUNE P.O. BOX 120191 SAN DIEGO, CA 92112 | | | CONTRACT LIABILITY | X | X | X | UNDETERMINED |
| ACCOUNT NO. THE SOUTH FINANCIAL GROUP 104 SOUTH MAIN STREET GREENVILLE, SC 29601 | | | UNCLAIMED FUNDS | X | | | $102.70 |
| ACCOUNT NO. THE SPECTRUM PUBLISHING COMPANY 14 INVERNESS RD. TRUMBALL, CT 06611 | | | CONTRACT LIABILITY | X | X | X | UNDETERMINED |

Sheet no. _64_ of _69_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 102.70

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  **Advanta Corp.**                                                ,                    Case No.   **09-13931 (KJC)**
                                    **Debtor**                                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  THE STAR LEDGER 1 STAR-LEDGER PLAZA NEWARK, NJ 07102 | | | CONTRACT LIABILITY | X | X | X | UNDETERMINED |
| ACCOUNT NO.  THE TAMPA TRIBUNE 200 S. PARK ST. TAMPA, FL 33606 | | | CONTRACT LIABILITY | X | X | X | UNDETERMINED |
| ACCOUNT NO.  THE TIMES OF TRENTON 500 PERRY STREET TRENTON, NJ 08605 | | | CONTRACT LIABILITY | X | X | X | UNDETERMINED |
| ACCOUNT NO.  TIMBERLAKE APARTMENTS 3041 LAKEWOODARD DRIVE RALEIGH, NC 27604 | | | UNCLAIMED FUNDS | X | | | $87.30 |
| ACCOUNT NO.  TIMES PUBLISHING COMPANY 490 - 1ST AVENUE ST. PETERSBURG, FL 33701-4204 | | | CONTRACT LIABILITY | X | X | X | UNDETERMINED |

Sheet no.  _65_ of _69_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 87.30

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Advanta Corp.                                    ,          Case No.   09-13931 (KJC)
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | CONTRACT LIABILITY | | | | UNDETERMINED |
| TRIBUNE MEDIA NET, INC. GENERAL COUNSEL, TRIBUNE COMPANY 435 N. MICHIGAN AVENUE, SUITE 660 CHICAGO, IL 60610 | | | | X | X | X | |
| ACCOUNT NO. | | | VARIOUS EMPLOYEE BENEFITS | | | | UNDETERMINED |
| TURBERG, PHILIP ADDRESS ON FILE | | | | | X | | |
| ACCOUNT NO. | | | TRADE PAYABLE | | | | $2,285.07 |
| VAN COTT,BAGLEY, CORNWALL & MCCARTHY P.O. BOX 45340 SALT LAKE CITY, UT 84145 | | | | | | | |
| ACCOUNT NO. | | | TRADE PAYABLE | | | | $43.08 |
| VERIZON P O BOX 4833 TRENTON, NJ 08650 | | | | | | | |

Sheet no.   66  of   69  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 2,328.15

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Advanta Corp.                                                    ,          Case No.   09-13931 (KJC)
                        **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>VERIZON<br>P.O. BOX 15124<br>ALBANY, NY 12212 | | | TRADE PAYABLE | | | | $6.42 |
| ACCOUNT NO.<br><br>VERIZON<br>P.O. BOX 660720<br>DALLAS, TX 75266-0720 | | | TRADE PAYABLE | | | | $178.87 |
| ACCOUNT NO.<br>VERNO, DAVID J.<br>ADDRESS ON FILE | | | VARIOUS EMPLOYEE BENEFITS | | X | | UNDETERMINED |
| ACCOUNT NO.<br>VIRDIN, DEAN C.<br>ADDRESS ON FILE | | | VARIOUS EMPLOYEE BENEFITS | | X | | UNDETERMINED |
| ACCOUNT NO.<br>VT MOTOR INC.<br>8585 E FRANK LLOYD WRIGHT BLVD.<br>SCOTTSDALE, AZ 85260-1901 | | | UNCLAIMED FUNDS | X | | | $871.16 |

Sheet no.  67  of  69  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 1,056.45

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Advanta Corp.**                                                    ,          Case No.   **09-13931 (KJC)**
            **Debtor**                                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WALLS, SUSAN A.<br>ADDRESS ON FILE | | | VARIOUS EMPLOYEE BENEFITS | | X | | UNDETERMINED |
| ACCOUNT NO.<br><br>WARNICK, MERRIL<br>743 CLUB OAKS DRIVE<br>AMERICAN FORK, UT 84003 | | | UNCLAIMED FUNDS | X | | | $49.17 |
| ACCOUNT NO.<br><br>WESTERN DENTAL ASSOCIATES<br>3208 N ACADEMY BLVD SUITE 140<br>COLORADO SPRINGS, CO 80917 | | | UNCLAIMED FUNDS | X | | | $68.52 |
| ACCOUNT NO.<br><br>WILLIAM C. DUNKELBERG<br>515 SABINE CIRCLE<br>WYNNEWOOD, PA 19096 | | | TRADE PAYABLE | | | | $968.63 |
| ACCOUNT NO.<br><br>WINDWEHR, WES<br>ADVANTA<br>700 DRESHER ROAD<br>HORSHAM, PA 19044 | | | UNCLAIMED FUNDS | X | | | $41.78 |

Sheet no.  _68_ of _69_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   | $ 1,128.10

Total ▶   | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re **Advanta Corp.**            ,          Case No. **09-13931 (KJC)**

          **Debtor**                                                 **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WORLD TRAVEL, INC<br>1724 WEST SCHUYLKILL ROAD<br>DOUGLASVILLE, PA 19518 | | | TRADE PAYABLE | | | | $438.50 |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |

Sheet no. _69_ of _69_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 438.50

Total ▶    $ 226,565,459.94 + UNDETERMINED AMOUNTS

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re    Advanta Corp.                                        ,          Case No.   09-13931 (KJC)
                    **Debtor**                                                                    **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.
State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide
the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the
leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John
Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| A2D, L.P.<br>9220 SUNSET BOULEVARD<br>SUITE 315<br>LOS ANGELES, CA 90069 | LICENSE AGREEMENT |
| ADVANTA ADVERTISING, INC.<br>WELSH & MCKEAN ROADS<br>P.O. BOX 844<br>SPRING HOUSE, PA 19477-0844 | INTERCOMPANY AGREEMENT<br>TAX SHARING AGREEMENT |
| ADVANTA AUTO FINANCE CORPORATION<br>WELSH & MCKEAN ROADS<br>P.O. BOX 844<br>SPRING HOUSE, PA 19477-0844 | INTERCOMPANY AGREEMENT<br>TAX SHARING AGREEMENT |
| ADVANTA BANK<br>WELSH & MCKEAN ROADS<br>P.O. BOX 844<br>SPRING HOUSE, PA 19477-0844 | INTERCOMPANY AGREEMENT<br>TRADEMARK LICENSE AGREEMENT |
| ADVANTA BANK<br>WELSH & MCKEAN ROADS<br>P.O. BOX 844<br>SPRING HOUSE, PA 19477-0844 | INTERCOMPANY AGREEMENT<br>LINE OF CREDIT |
| ADVANTA BANK<br>WELSH & MCKEAN ROADS<br>P.O. BOX 844<br>SPRING HOUSE, PA 19477-0844 | INTERCOMPANY AGREEMENT<br>LEASE AND USE AGREEMENT |

In re __Advanta Corp._____,    Case No.__09-13931 (KJC)_____
                    __Debtor__                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ADVANTA BANK<br>WELSH & MCKEAN ROADS<br>P.O. BOX 844<br>SPRING HOUSE, PA 19477-0844 | INTERCOMPANY AGREEMENT<br>ASSUMPTION OF TAX POSITIONS |
| ADVANTA BANK<br>WELSH & MCKEAN ROADS<br>P.O. BOX 844<br>SPRING HOUSE, PA 19477-0844 | INTERCOMPANY AGREEMENT<br>AMENDED AND RESTATED OMNIBUS SUBLEASE AGREEMENT |
| ADVANTA BANK<br>WELSH & MCKEAN ROADS<br>P.O. BOX 844<br>SPRING HOUSE, PA 19477-0844 | INTERCOMPANY AGREEMENT<br>PLEDGE AGREEMENT |
| ADVANTA BANK<br>WELSH & MCKEAN ROADS<br>P.O. BOX 844<br>SPRING HOUSE, PA 19477-0844 | INTERCOMPANY AGREEMENT<br>OMNIBUS FINE ART SHARING AGREEMENT |
| ADVANTA BANK<br>WELSH & MCKEAN ROADS<br>P.O. BOX 844<br>SPRING HOUSE, PA 19477-0844 | INTERCOMPANY AGREEMENT<br>MANAGEMENT FEE AND EXPENSE ALLOCATION AGREEMENT |
| ADVANTA BANK<br>WELSH & MCKEAN ROADS<br>P.O. BOX 844<br>SPRING HOUSE, PA 19477-0844 | INTERCOMPANY AGREEMENT<br>TAX SHARING AGREEMENT |
| ADVANTA BANK CORP.<br>WELSH & MCKEAN ROADS<br>P.O. BOX 844<br>SPRING HOUSE, PA 19477-0844 | INTERCOMPANY AGREEMENT<br>TAX SHARING AGREEMENT |

In re   Advanta Corp.                                    ,        Case No.   09-13931 (KJC)
                    **Debtor**                                                              **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ADVANTA BANK CORP. WELSH & MCKEAN ROADS P.O. BOX 844 SPRING HOUSE, PA 19477-0844 | INTERCOMPANY AGREEMENT MANAGEMENT FEE AND EXPENSE ALLOCATION AGREEMENT |
| ADVANTA BANK CORP. WELSH & MCKEAN ROADS P.O. BOX 844 SPRING HOUSE, PA 19477-0844 | INTERCOMPANY AGREEMENT OMNIBUS FINE ART SHARING AGREEMENT |
| ADVANTA BANK CORP. WELSH & MCKEAN ROADS P.O. BOX 844 SPRING HOUSE, PA 19477-0844 | INTERCOMPANY AGREEMENT LICENSE AGREEMENT |
| ADVANTA BANK CORP. WELSH & MCKEAN ROADS P.O. BOX 844 SPRING HOUSE, PA 19477-0844 | INTERCOMPANY AGREEMENT PLEDGE AGREEMENT |
| ADVANTA BANK CORP. WELSH & MCKEAN ROADS P.O. BOX 844 SPRING HOUSE, PA 19477-0844 | INTERCOMPANY AGREEMENT AMENDED AND RESTATED OMNIBUS SUBLEASE AGREEMENT |
| ADVANTA BANK CORP. WELSH & MCKEAN ROADS P.O. BOX 844 SPRING HOUSE, PA 19477-0844 | INTERCOMPANY AGREEMENT TRADEMARK LICENSE AGREEMENT |
| ADVANTA BANK CORP. WELSH & MCKEAN ROADS P.O. BOX 844 SPRING HOUSE, PA 19477-0844 | INTERCOMPANY AGREEMENT LEASE AND USE AGREEMENT |

In re   Advanta Corp.                                          ,          Case No.   09-13931 (KJC)
                    **Debtor**                                                                                  **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ADVANTA BANK CORP.<br>WELSH & MCKEAN ROADS<br>P.O. BOX 844<br>SPRING HOUSE, PA 19477-0844 | INTERCOMPANY AGREEMENT<br>LINE OF CREDIT |
| ADVANTA BANK CORP.<br>WELSH & MCKEAN ROADS<br>P.O. BOX 844<br>SPRING HOUSE, PA 19477-0844 | INTERCOMPANY AGREEMENT<br>RECEIVABLES PURCHASE AND SERVICING AGREEMENT |
| ADVANTA BANK CORP.<br>WELSH & MCKEAN ROADS<br>P.O. BOX 844<br>SPRING HOUSE, PA 19477-0844 | INTERCOMPANY AGREEMENT<br>RECEIVABLES PURCHASE AND CAPITAL CONTRIBUTION AGREEMENT |
| ADVANTA BANK CORP.<br>WELSH & MCKEAN ROADS<br>P.O. BOX 844<br>SPRING HOUSE, PA 19477-0844 | INTERCOMPANY AGREEMENT<br>TRADEMARK LICENSE AGREEMENT |
| ADVANTA BANK CORP.<br>WELSH & MCKEAN ROADS<br>P.O. BOX 844<br>SPRING HOUSE, PA 19477-0844 | INTERCOMPANY AGREEMENT<br>TRADEMARK LICENSE AGREEMENT |
| ADVANTA BANK HOLDING COMPANY<br>WELSH & MCKEAN ROADS<br>P.O. BOX 844<br>SPRING HOUSE, PA 19477-0844 | INTERCOMPANY AGREEMENT<br>LINE OF CREDIT |
| ADVANTA BANK HOLDING CORP.<br>WELSH & MCKEAN ROADS<br>P.O. BOX 844<br>SPRING HOUSE, PA 19477-0844 | INTERCOMPANY AGREEMENT<br>TAX SHARING AGREEMENT |

In re   Advanta Corp.                                    ,          Case No.   09-13931 (KJC)
                    Debtor                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ADVANTA BANK, ADVANTA BANK CORP. WELSH & MCKEAN ROADS P.O. BOX 844 SPRING HOUSE, PA 19477-0844 | INTERCOMPANY AGREEMENT SUSPICIOUS ACTIVITY REPORT CONFIDENTIALITY AGREEMENT |
| ADVANTA BUSINESS RECEIVABLES CORP. WELSH & MCKEAN ROADS P.O. BOX 844 SPRING HOUSE, PA 19477-0844 | INTERCOMPANY AGREEMENT TAX SHARING AGREEMENT |
| ADVANTA BUSINESS SERVICE CORP. WELSH & MCKEAN ROADS P.O. BOX 844 SPRING HOUSE, PA 19477-0844 | INTERCOMPANY AGREEMENT AMENDED AND RESTATED OMNIBUS SUBLEASE AGREEMENT |
| ADVANTA BUSINESS SERVICES CORP. WELSH & MCKEAN ROADS P.O. BOX 844 SPRING HOUSE, PA 19477-0844 | INTERCOMPANY AGREEMENT MANAGEMENT FEE AND EXPENSE ALLOCATION AGREEMENT |
| ADVANTA BUSINESS SERVICES CORP. WELSH & MCKEAN ROADS P.O. BOX 844 SPRING HOUSE, PA 19477-0844 | INTERCOMPANY AGREEMENT TAX SHARING AGREEMENT |
| ADVANTA BUSINESS SERVICES HOLDING CORP. WELSH & MCKEAN ROADS P.O. BOX 844 SPRING HOUSE, PA 19477-0844 | INTERCOMPANY AGREEMENT INTERCOMPANY LINE OF CREDIT |
| ADVANTA BUSINESS SERVICES HOLDING CORP. WELSH & MCKEAN ROADS P.O. BOX 844 SPRING HOUSE, PA 19477-0844 | INTERCOMPANY AGREEMENT TAX SHARING AGREEMENT |

In re   Advanta Corp.                                           ,          Case No.   09-13931 (KJC)
                    Debtor                                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ADVANTA CREDIT CARD RECEIVABLES CORP. 2215 B. RENAISSANCE DRIVE SUITE 5 LAS VEGAS, NV 89119 | INTERCOMPANY AGREEMENT RECEIVABLES PURCHASE AGREEMENT |
| ADVANTA CREDIT CARD RECEIVABLES CORP. 2215 B. RENAISSANCE DRIVE SUITE 5 LAS VEGAS, NV 89119 | INTERCOMPANY AGREEMENT TAX SHARING AGREEMENT |
| ADVANTA FINANCE CORP. WELSH & MCKEAN ROADS P.O. BOX 844 SPRING HOUSE, PA 19477-0844 | INTERCOMPANY AGREEMENT TAX SHARING AGREEMENT |
| ADVANTA GCF GP CORP. WELSH & MCKEAN ROADS P.O. BOX 844 SPRING HOUSE, PA 19477-0844 | INTERCOMPANY AGREEMENT AMENDED AND RESTATED OMNIBUS SUBLEASE AGREEMENT |
| ADVANTA GCF GP CORP. WELSH & MCKEAN ROADS P.O. BOX 844 SPRING HOUSE, PA 19477-0844 | INTERCOMPANY AGREEMENT MANAGEMENT FEE AND EXPENSE ALLOCATION AGREEMENT |
| ADVANTA GCF GP CORP. WELSH & MCKEAN ROADS P.O. BOX 844 SPRING HOUSE, PA 19477-0844 | INTERCOMPANY AGREEMENT TAX SHARING AGREEMENT |
| ADVANTA GP CORP. WELSH & MCKEAN ROADS P.O. BOX 844 SPRING HOUSE, PA 19477-0844 | INTERCOMPANY AGREEMENT TAX SHARING AGREEMENT |

In re   Advanta Corp.                                                ,          Case No.   09-13931 (KJC)
                              Debtor                                                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ADVANTA GP CORP.<br>WELSH & MCKEAN ROADS<br>P.O. BOX 844<br>SPRING HOUSE, PA 19477-0844 | INTERCOMPANY AGREEMENT<br>MANAGEMENT FEE AND EXPENSE ALLOCATION AGREEMENT |
| ADVANTA GP CORP.<br>WELSH & MCKEAN ROADS<br>P.O. BOX 844<br>SPRING HOUSE, PA 19477-0844 | INTERCOMPANY AGREEMENT<br>AMENDED AND RESTATED OMNIBUS SUBLEASE AGREEMENT |
| ADVANTA GROWTH CAPITAL FUND LP<br>WELSH & MCKEAN ROADS<br>P.O. BOX 844<br>SPRING HOUSE, PA 19477-0844 | INTERCOMPANY AGREEMENT<br>TAX SHARING AGREEMENT |
| ADVANTA INDIA SERVICES PRIVATE LIMITED<br>WELSH & MCKEAN ROADS<br>P.O. BOX 844<br>SPRING HOUSE, PA 19477-0844 | INTERCOMPANY AGREEMENT<br>MANAGEMENT FEE AND EXPENSE ALLOCATION AGREEMENT |
| ADVANTA INDIA SERVICES PRIVATE LIMITED<br>WELSH & MCKEAN ROADS<br>P.O. BOX 844<br>SPRING HOUSE, PA 19477-0844 | INTERCOMPANY AGREEMENT<br>TAX SHARING AGREEMENT |
| ADVANTA INSURANCE AGENCY INC.<br>WELSH & MCKEAN ROADS<br>P.O. BOX 844<br>SPRING HOUSE, PA 19477-0844 | INTERCOMPANY AGREEMENT<br>TAX SHARING AGREEMENT |
| ADVANTA INSURANCE COMPANY<br>WELSH & MCKEAN ROADS<br>P.O. BOX 844<br>SPRING HOUSE, PA 19477-0844 | INTERCOMPANY AGREEMENT<br>TAX SHARING AGREEMENT |

In re   Advanta Corp.                                                     ,          Case No.   09-13931 (KJC)
                              **Debtor**                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ADVANTA INTERNATIONAL CORPORATION I<br>WELSH & MCKEAN ROADS<br>P.O. BOX 844<br>SPRING HOUSE, PA 19477-0844 | INTERCOMPANY AGREEMENT<br>LINE OF CREDIT |
| ADVANTA INTERNATIONAL CORPORATION I<br>WELSH & MCKEAN ROADS<br>P.O. BOX 844<br>SPRING HOUSE, PA 19477-0844 | INTERCOMPANY AGREEMENT<br>MANAGEMENT FEE AND EXPENSE ALLOCATION AGREEMENT |
| ADVANTA INTERNATIONAL CORPORATION I<br>WELSH & MCKEAN ROADS<br>P.O. BOX 844<br>SPRING HOUSE, PA 19477-0844 | INTERCOMPANY AGREEMENT<br>TAX SHARING AGREEMENT |
| ADVANTA INTERNATIONAL CORPORATION II<br>WELSH & MCKEAN ROADS<br>P.O. BOX 844<br>SPRING HOUSE, PA 19477-0844 | INTERCOMPANY AGREEMENT<br>TAX SHARING AGREEMENT |
| ADVANTA INVESTMENT CORP.<br>WELSH & MCKEAN ROADS<br>P.O. BOX 844<br>SPRING HOUSE, PA 19477-0844 | INTERCOMPANY AGREEMENT<br>TAX SHARING AGREEMENT |
| ADVANTA INVESTMENT CORP. II<br>WELSH & MCKEAN ROADS<br>P.O. BOX 844<br>SPRING HOUSE, PA 19477-0844 | INTERCOMPANY AGREEMENT<br>TAX SHARING AGREEMENT |
| ADVANTA LIFE INSURANCE COMPANY<br>WELSH & MCKEAN ROADS<br>P.O. BOX 844<br>SPRING HOUSE, PA 19477-0844 | INTERCOMPANY AGREEMENT<br>TAX SHARING AGREEMENT |

In re   Advanta Corp.                                    ,        Case No.   09-13931 (KJC)
                    **Debtor**                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ADVANTA MORTGAGE CORP. USA<br>WELSH & MCKEAN ROADS<br>P.O. BOX 844<br>SPRING HOUSE, PA 19477-0844 | INTERCOMPANY AGREEMENT<br>MANAGEMENT FEE AND EXPENSE ALLOCATION AGREEMENT |
| ADVANTA MORTGAGE CORP. USA<br>WELSH & MCKEAN ROADS<br>P.O. BOX 844<br>SPRING HOUSE, PA 19477-0844 | INTERCOMPANY AGREEMENT<br>TAX SHARING AGREEMENT |
| ADVANTA MORTGAGE HOLDING COMPANY<br>WELSH & MCKEAN ROADS<br>P.O. BOX 844<br>SPRING HOUSE, PA 19477-0844 | INTERCOMPANY AGREEMENT<br>TAX SHARING AGREEMENT |
| ADVANTA PARTNERS LP<br>WELSH & MCKEAN ROADS<br>P.O. BOX 844<br>SPRING HOUSE, PA 19477-0844 | INTERCOMPANY AGREEMENT<br>TAX SHARING AGREEMENT |
| ADVANTA SERVICE CORP.<br>WELSH & MCKEAN ROADS<br>P.O. BOX 844<br>SPRING HOUSE, PA 19477-0844 | INTERCOMPANY AGREEMENT<br>AMENDED AND RESTATED OMNIBUS SUBLEASE AGREEMENT |
| ADVANTA SERVICE CORP.<br>WELSH & MCKEAN ROADS<br>P.O. BOX 844<br>SPRING HOUSE, PA 19477-0844 | INTERCOMPANY AGREEMENT<br>MANAGEMENT FEE AND EXPENSE ALLOCATION AGREEMENT |
| ADVANTA SERVICE CORP.<br>WELSH & MCKEAN ROADS<br>P.O. BOX 844<br>SPRING HOUSE, PA 19477-0844 | INTERCOMPANY AGREEMENT<br>TAX SHARING AGREEMENT |

In re  Advanta Corp.                                    ,          Case No.   09-13931 (KJC)
                    **Debtor**                                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ADVANTA SHARED SERVICES CORP.<br>WELSH & MCKEAN ROADS<br>P.O. BOX 844<br>SPRING HOUSE, PA 19477-0844 | INTERCOMPANY AGREEMENT<br>TRADEMARK LICENSE AGREEMENT |
| ADVANTA SHARED SERVICES CORP.<br>WELSH & MCKEAN ROADS<br>P.O. BOX 844<br>SPRING HOUSE, PA 19477-0844 | INTERCOMPANY AGREEMENT<br>TRADEMARK LICENSE AGREEMENT |
| ADVANTA SHARED SERVICES CORP.<br>WELSH & MCKEAN ROADS<br>P.O. BOX 844<br>SPRING HOUSE, PA 19477-0844 | INTERCOMPANY AGREEMENT<br>TRADEMARK LICENSE AGREEMENT |
| ADVANTA SHARED SERVICES CORP.<br>WELSH & MCKEAN ROADS<br>P.O. BOX 844<br>SPRING HOUSE, PA 19477-0844 | INTERCOMPANY AGREEMENT<br>TRADEMARK LICENSE AGREEMENT |
| ADVANTA SHARED SERVICES CORP.<br>WELSH & MCKEAN ROADS<br>P.O. BOX 844<br>SPRING HOUSE, PA 19477-0844 | INTERCOMPANY AGREEMENT<br>TAX SHARING AGREEMENT |
| ADVANTA SHARED SERVICES CORP.<br>WELSH & MCKEAN ROADS<br>P.O. BOX 844<br>SPRING HOUSE, PA 19477-0844 | INTERCOMPANY AGREEMENT<br>AMENDED AND RESTATED OMNIBUS SUBLEASE AGREEMENT |
| ADVANTA SHARED SERVICES CORP.<br>WELSH & MCKEAN ROADS<br>P.O. BOX 844<br>SPRING HOUSE, PA 19477-0844 | INTERCOMPANY AGREEMENT<br>OMNIBUS FINE ART SHARING AGREEMENT |

In re   **Advanta Corp.**                                    ,          Case No.   **09-13931 (KJC)**
                    Debtor                                                                          (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ADVANTA SHARED SERVICES CORP.<br>WELSH & MCKEAN ROADS<br>P.O. BOX 844<br>SPRING HOUSE, PA 19477-0844 | INTERCOMPANY AGREEMENT<br>LICENSE AGREEMENT |
| ADVANTA SHARED SERVICES CORP.<br>WELSH & MCKEAN ROADS<br>P.O. BOX 844<br>SPRING HOUSE, PA 19477-0844 | INTERCOMPANY AGREEMENT<br>MANAGEMENT FEE AND EXPENSE ALLOCATION AGREEMENT |
| ADVANTA SHARED SERVICES CORP.<br>WELSH & MCKEAN ROADS<br>P.O. BOX 844<br>SPRING HOUSE, PA 19477-0844 | INTERCOMPANY AGREEMENT<br>LEASE AND USE AGREEMENT |
| ADVANTA SHARED SERVICES CORP.<br>WELSH & MCKEAN ROADS<br>P.O. BOX 844<br>SPRING HOUSE, PA 19477-0844 | INTERCOMPANY AGREEMENT<br>LEASE AND USE AGREEMENT |
| ADVANTA SHARED SERVICES CORP.<br>WELSH & MCKEAN ROADS<br>P.O. BOX 844<br>SPRING HOUSE, PA 19477-0844 | INTERCOMPANY AGREEMENT<br>INTERCOMPANY LINE OF CREDIT |
| ADVANTA VENTURES INC.<br>WELSH & MCKEAN ROADS<br>P.O. BOX 844<br>SPRING HOUSE, PA 19477-0844 | INTERCOMPANY AGREEMENT<br>INTERCOMPANY LINE OF CREDIT |
| ADVANTENNIS CORP.<br>WELSH & MCKEAN ROADS<br>P.O. BOX 844<br>SPRING HOUSE, PA 19477-0844 | INTERCOMPANY AGREEMENT<br>TAX SHARING AGREEMENT |

In re   Advanta Corp.                                ,          Case No.   09-13931 (KJC)
                    **Debtor**                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ADVANTENNIS CORP. WELSH & MCKEAN ROADS P.O. BOX 844 SPRING HOUSE, PA 19477-0844 | INTERCOMPANY AGREEMENT INTERCOMPANY LINE OF CREDIT |
| AETNA US HEALTHCARE 1425 UNION MEETING RD P.O. BOX 14450 BLUE BELL, PA 19422 | NOTIFICATION AND COLLECTION SERVICES AGREEMENT COBRA |
| AETNA US HEALTHCARE 1425 UNION MEETING RD P.O. BOX 14450 BLUE BELL, PA 19422 | GROUP AGREEMENT EMPLOYEE HEALTH CARE COVERAGE |
| AIG P.O. BOX 4373 HOUSTON, TX 77210 | TERM LIFE POLICY TOM COSTELLO |
| AIG P.O. BOX 4373 HOUSTON, TX 77210 | TERM LIFE POLICY JAY DUBOW |
| ALLIED INFOSECURITY, INC. 205 DRUMMERS LANE WAYNE, PA 19087 | MASTER CONSULTING AGREEMENT |
| ALTER, DENNIS WELSH & MCKEAN ROADS P.O. BOX 844 SPRING HOUSE, PA 19477-0844 | OMNIBUS FINE ART SHARING AGREEMENT |

In re   Advanta Corp.                                                    ,          Case No.   09-13931 (KJC)
                    **Debtor**                                                                                (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ALVAREZ & MARSAL NORTH AMERICA, LLC 600 LEXINGTON AVENUE, 6TH FLOOR NEW YORK, NY 10022 | CONSULTING SERVICES |
| AMERIHEALTH 720 BLAIR MILL ROAD HORSHAM, PA 19044 | FLEXIBLE SPENDING PERFORMANCE GUARANTEE AGREEMENT |
| AMERIHEALTH 720 BLAIR MILL ROAD HORSHAM, PA 19044 | SERVICES AGREEMENT FLEXIBLE SPENDING ACCOUNT |
| ANTHEM CAPITAL 16 S. CALVERT ST.  SUITE 800 29 WEST SUSQUEHANNA AVE.  4TH FLOOR BALTIMORE, MD 21204-5201 | SUBSCRIPTION AGREEMENT PURCHASE OF UNITS IN LIMITED PARTNERSHIP |
| ARCHITECTURE/DESIGN ALLIANCE, INC. 1616 WALNUT STREET SUITE 1400 PHILADELPHIA, PA 19103 | LETTER AGREEMENT INTERIOR ARCHITECTURAL SERVICES |
| ARCUS DATA SECURITY, INC. 36 GREAT VALLEY PARKWAY MALVERN, PA 19355 | DATA STORAGE AND SERVICE AGREEMENT DISASTER RECOVERY SERVICES |
| ARDEN REALTY LIMITED PARTNERSHIP 4179 S. RIVERBOAT ROAD, SUITE 106 SALT LAKE CITY, UT 84123 | GUARANTY GUARANTY OF LEASE AGREEMENT - 11850 SOUTH ELECTION DRIVE, DRAPER, UTA |

In re   Advanta Corp.                                    ,          Case No.   09-13931 (KJC)
                    **Debtor**                                                              **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AT&T CORP.<br>60 WEST AVENUE<br>SUITE 500<br>WAYNE, PA 19087 | MASTER AGREEMENT<br>MANAGED INTERNET SERVICE |
| BARTON, SCOTT | INDEMNIFICATION AGREEMENT |
| BIZEQUITY CORP.<br>WELSH & MCKEAN ROADS<br>P.O. BOX 844<br>SPRING HOUSE, PA 19477-0844 | INTERCOMPANY AGREEMENT<br>TRADEMARK LICENSE AGREEMENT |
| BIZEQUITY CORP.<br>WELSH & MCKEAN ROADS<br>P.O. BOX 844<br>SPRING HOUSE, PA 19477-0844 | INTERCOMPANY AGREEMENT<br>MANAGEMENT FEE AND EXPENSE ALLOCATION AGREEMENT |
| BIZEQUITY CORP.<br>WELSH & MCKEAN ROADS<br>P.O. BOX 844<br>SPRING HOUSE, PA 19477-0844 | INTERCOMPANY AGREEMENT<br>TAX SHARING AGREEMENT |
| BIZEQUITY CORP.<br>WELSH & MCKEAN ROADS<br>P.O. BOX 844<br>SPRING HOUSE, PA 19477-0844 | INTERCOMPANY AGREEMENT<br>INTERCOMPANY LINE OF CREDIT |
| BLACK BOX NETWORK SERVICES<br>540 TOWNSHIP LINE ROAD<br>BLUE BELL, PA 19422 | IT SERVICES AGREEMENT<br>SUPPLY OF VOICE AND DATA CABLING. |

In re   Advanta Corp.                                    ,          Case No.   09-13931 (KJC)
_____          _____
                    Debtor                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BLOOMBERG L. P. (INC.)<br>731 LEXINGTON AVENUE<br>NEW YORK, NY 10022 | DATA LICENSE AGREEMENT AND PRICING SCHEDULE |
| BLOOMBERG L. P. (INC.)<br>731 LEXINGTON AVENUE<br>NEW YORK, NY 10022 | SCHEDULE OF SERVICES EQUIPMENT |
| BLUE CROSS<br>1902 MARKET STREET<br>PHILADELPHIA, PA 19103 | EMPLOYEE HEALTH COVERAGE |
| BNY MELLON SHAREOWNER SERVICES<br>ONE MELLON CENTER<br>500 GRANT STREET, SUITE 2122<br>PITTSBURGH, PA 19258 | SERVICE AGREEMENT TRANSFER AGENT SERVICES |
| BUSINESS WIRE, A BERKSHIRE HATHAWAY COMPANY<br>1 BELMONT AVENUE<br>SUITE 420<br>BALA CYNWYD, PA 19004 | MEMBERSHIP APPLICATION AND AGREEMENT |
| CAREBRIDGE CORPORATION<br>THE GREENTREE PLAZA<br>40 LLOYD AVENUE<br>MALVERN, PA 19355 | BUSINESS ASSOCIATE AGREEMENT |
| CAREBRIDGE CORPORATION<br>THE GREENTREE PLAZA<br>40 LLOYD AVENUE<br>MALVERN, PA 19355 | EMPLOYEE ASSISTANCE PROGRAM AGREEMENT |

In re   Advanta Corp.                                    ,        Case No.   09-13931 (KJC)
                    **Debtor**                                                    **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CAREBRIDGE CORPORATION<br>THE GREENTREE PLAZA<br>40 LLOYD AVENUE<br>MALVERN, PA 19355 | WORK-LIFE ASSISTANCE AGREEMENT |
| CAREER CONCEPTS, INC.<br>140 W. GERMANTOWN AVENUE<br>PLYMOUTN MEETING, PA 19462 | PLACEMENT SERVICES AGREEMENT |
| CARSON, HAMPSON EHRLICH & CALLAHAN<br>61 CASSATT AVENUE<br>SUITE 301<br>BERWYN, PA 19312 | RECORDKEEPING SERVICES AGREEMENT<br>COMPUTER SYSTEM SECURITY AND BACKUP RECOVERY PROCEDURES |
| CERIDIAN CORPORATION<br>8100 34TH AVENUE SOUTH<br>MINNEAPOLIS, MN 55425 | PAYROLL SERVICES AGREEMENT |
| CERIDIAN EMPLOYER SERVICES<br>3311 E. OLD SHAKOPEE ROAD<br>MINNEAPOLIS, MN 55425 | KEY/EXECUTIVE PRICE PROTECTION AGREEMENT<br>DATA PROCESSING SERVICES |
| CHAMPION COMPUTER CORP.<br>6421CONGRESS AVENUE<br>BOCA RATON, FL 33487 | IT SERVICES AGREEMENT<br>TERMS AND CONDITIONS |
| CHARLES SCHWAB TRUST COMPANY<br>215 FREMONT STREET<br>6TH FLOOR<br>SAN FRANCISCO, CA 94105 | DIRECTED BENEFIT CUSTODY AGREEMENT (ESOP) |

In re   Advanta Corp.                                          ,          Case No.   09-13931 (KJC)
_____          _____
                    **Debtor**                                                              **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CHARLES SCHWAB TRUST COMPANY 215 FREMONT STREET 6TH FLOOR SAN FRANCISCO, CA 94105 | SCHWAB STABLE VALUE FUND PARTICIPATION AGREEMENT |
| CHASE MANHATTAN MORTGAGE CORPORATION 343 THORNALL ST. EDISON, NJ 08837 | SUBLICENSE AGREEMENT UNISYS IMAGING - NON-EXCLUSIVE, NON-TRANSFERABLE LICENSE |
| CHASE MANHATTAN MORTGAGE CORPORATION, NKA JPMORGAN CHASE & CO. 270 PARK AVENUE NEW YORK, NY 10017 | MORTGAGE LOAN PURCHASE AND SALE AGREEMENT SALE OF PORTFOLIO OF MORTGAGE LOANS |
| CHASE MANHATTAN MORTGAGE CORPORATION, NKA JPMORGAN CHASE & CO. 270 PARK AVENUE NEW YORK, NY 10017 | PURCHASE AND SALE AGREEMENT SALE OF MORTGAGE BUSINESS |
| CIGNA 1601 CHESTNUT STREET PHILADELPHIA, PA 19192 | PERSONAL ACCIDENT INSURANCE |
| CINTAS CORPORATION 221 EVANS WAY SUITE D BRANCHBURG, NJ 08876 | FACILITIES SERVICES AGREEMENT SHREDDING SERVICES; FIRST AID PRODUCTS SUPPLY |
| CLARK BARDES, INC SUITE 2200 2121 SAN JACINTO STREET DALLAS, TX 75201 | SERVICE AND ADMINISTRATION AGREEMENT COMPANY OWNED LIFE INSURANCE PLAN ADMINISTRATIVE SERVICES |

In re   Advanta Corp.                                    ,          Case No.   09-13931 (KJC)
                 **Debtor**                                                                    **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMPUTERSHARE EXECUTIVE SERVICES 412 WALL STREET PRINCETON, NJ 08540 | END USE AGREEMENT SECTION 16 MANAGEMENT |
| COMPUTERSHARE GOVERNANCE SERVICE INC. TWO ENTERPRISE DRIVE SHELTON, CT 06484 | MASTER SOFTWARE LICENSE AND MAINTENANCE AGREEMENT WORLD RECORDS |
| COMPUTERSHARE SHAREHOLDER SERVICES, INC. TWO ENTERPRISE DRIVE SHELTON, CT 06484 | HOSTING SERVICES AND LICENSE AGREEMENT |
| COMPUTERSHARE TECHNOLOGY SERVICES, INC. TWO ENTERPRISE DRIVE SHELTON, CT 06484 | ASP SERVICE AND LICENSE AGREEMENT |
| COMPUWARE CORPORATION 31440 NORTHWESTERN HIGHWAY P.O. BOX 9080 FARMINGTON HILLS, MI 48334-9080 | SOFTWARE LICENSE AGREEMENT |
| CONNOLLY, JAMES 486 WOODLAND RD. PITTSBURGH, PA 15237 | MASTER CONSULTING AGREEMENT |
| COR-O-VAN 12375 KERRAN ST. POWAY, CA 92064 | AGREEMENT FOR SERVICES OFFSITE STORAGE SERVICES; BARCODING, PICK UP / DELIVERY AND SHELVING OF CONTAINERS |

In re   Advanta Corp.                                    ,          Case No.   09-13931 (KJC)
                    **Debtor**                                                          (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
**(Continuation Sheet)**

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CORPORATE RISK ADVISORS, LLP 1250 24TH STREET, NW 7TH FLOOR WASHINGTON, DC 20037 | MASTER PROFESSIONAL SERVICES AGREEMENT |
| DELAWARE EQUITY FUND FOR HOUSING LIMITED PARTNERSHIP II 1220 MARKET ST. SUITE 708 WILMINGTON, DE 19801 | SUBSCRIPTION AGREEMENT ORGANIZATION AND CONTINUATION OF THE PARTNERSHIP AND THE ADMISSION OF LIMITED PARTNERS. |
| DELTA DENTAL 12898 TOWNE CENTER DRIVE CERRITOS, CA 90703 | GROUP AGREEMENT EMPLOYEE DENTAL COVERAGE |
| DEUTSCHER TENNIS BUND E.V. HALLERSTRASSE 89 HAMBURG, D-20149 GERMANY | PURCHASE AGREEMENT SALE OF WTA TOUR FULL TOURNAMENT CLASS MEMBERSHIP AND SANCTION TIER II A - BETTY BARCLAY CUP TENNIS TOURNAMENT, HAMBURG, GERMANY. |
| DOCUSAFE P.O. BOX 2234  PRINCETON, NJ 08540-2234 3 APPLEGATE DRIVE ROBBINSVILLE, NJ 08691 | STORAGE AND SERVICE AGREEMENT |
| DVL, INCORPORATED 115 SINCLAIR RD. BRISTOL, PA 19007 | SERVICE AGREEMENT COMPREHENSIVE POWER SYSTEMS |
| EAGLES STADIUM OPERATOR, LLC NOVA CARE COMPLEX ONE NOVACARE WAY PHILADELPHIA, PA 19145 | SUITE LICENSE AGREEMENT |

In re  Advanta Corp.                                    ,        Case No.   09-13931 (KJC)
             **Debtor**                                                           **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EASTERN  LIFT TRUCK CO., INC.<br>355 CONSTANCE DRIVE<br>WARMINSTER, PA 18974 | FACILITIES SERVICES AGREEMENT<br>MAINTENANCE AND REPAIR OF THE LIFT TRUCK |
| ECONOMIC ANALYSIS GROUP, LTD<br>2000 M STREET, N.W.<br>SUITE 202<br>WASHINGTON, DC 20036 | LICENSE AGREEMENT<br>CASE TRACK SOFTWARE LICENSE |
| ELAVON, INC. AND WACHOVIA BANK, N.A.<br>206 AVON ROAD<br>HAVERFORD, PA 19041 | CONTINUING GUARANTY AND SURETYSHIP<br>ADVANTA CORP. CROSS CORPORATE GUARANTY<br>FOR IDEABLOB CORP. |
| ESSEX TECHNOLOGY GROUP, INC.<br>201 WEST PASSAIC STREET<br>ROCHELLE PARK, NJ 07662 | CUSTOMER AGREEMENT<br>IBM EQUIPMENT PURCHASE. |
| EXECUTIVE PROTECTIVE SERVICES, LLC<br>506 BETHLEHEM PIKE<br>SUITE 8<br>FT. WASHINGTON, PA 19034 | AGREEMENT<br>EXECUTIVE PROTECTION  DURING HOME WTT<br>GAMES IN KOP, PA |
| EXTREME NETWORKS, INC.<br>3585 MONTROE STREET<br>SANTA CLARA, CA 95051 | END USER SUPPORT AGREEMENT<br>(U.S. & MULTINATIONAL) |
| FEDERAL EXPRESS CORPORATION<br>942 SOUTH SHADY GROVE ROAD<br>MEMPHIS, TN 38120 | FEDEX EXPRESS CORPORATE PRICING PROGRAM<br>AGREEMENT |

In re   Advanta Corp.                                    ,                    Case No.   09-13931 (KJC)
                    **Debtor**                                                              **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FERRINI, PAOLO<br>BRAVO VIAGGI SRL<br>VIA DEI SAVORELLI, 87<br>ROMA, 00165 ITALY | LETTER AGREEMENT<br>INFORMATION TECHNOLOGY SUPPORT |
| FIRMDOT<br>15015 OAKCREST COURT<br>SAVAGE, MN 55378 | MASTER CONSULTING AGREEMENT |
| FIRST ADVANTA INSURANCE AGENCY INC.<br>WELSH & MCKEAN ROADS<br>P.O. BOX 844<br>SPRING HOUSE, PA 19477-0844 | INTERCOMPANY AGREEMENT<br>TAX SHARING AGREEMENT |
| FIRST STATE COMMUNITY LOAN FUND<br>100 WEST 10TH STREET<br>SUITE 1005<br>WILMINGTON, DE 19801 | AGREEMENT TO LEND<br>FINANCING TO FACILITATE THE DEVELOPMENT OF AFFORDABLE HOUSING AND SMALL BUSINESS ENTERPRISE IN THE STATE OF DE |
| FLEET CREDIT CARD HOLDINGS, INC. / BANK OF AMERICA CORP.<br>101 SOUTH TYRON STREET<br>NC1-002-29-01<br>CHARLOTTE, NC 28255 | LIMITED PARTNERSHIP AGREEMENT<br>RELATED TO ADVANTA'S INVESTMENT IN FLEET CREDIT CARD BUSINESS |
| FLEET CREDIT CARD HOLDINGS, INC. / BANK OF AMERICA CORP.<br>101 SOUTH TYRON STREET<br>NC1-002-29-01<br>CHARLOTTE, NC 28255 | MUTUAL RELEASE |
| FLEET CREDIT CARD HOLDINGS, INC. / BANK OF AMERICA CORP.<br>101 SOUTH TYRON STREET<br>NC1-002-29-01<br>CHARLOTTE, NC 28255 | CONTRIBUTION AGREEMENT<br>SALE OF CONSUMER CARDS BUSINESS |

In re   Advanta Corp.                                   ,                    Case No.   09-13931 (KJC)
                          Debtor                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEET CREDIT CARD HOLDINGS, INC. / BANK OF AMERICA CORP. 101 SOUTH TYRON STREET NC1-002-29-01 CHARLOTTE, NC 28255 | AGREEMENT SETTLEMENT AND RELEASE OF LITIGATION AND TAX MATTERS. |
| FREULER, BETH 12 KEY DRIVE HATFIELD, PA 19440 | CONSULTING AGREEMENT FINANCIAL ANALYTICAL SERVICES. |
| FURNETECH INCORPORATED 23 MOUNTZ ROAD MORGANTOWN, PA 19543 | FACILITIES SERVICES AGREEMENT OFFICE AND CUBE INSTALLATION. |
| GABEHART VALUATION SERVICES 4902 E. MONTE WAY PHOENIX, AZ 85044 | MASTER CONSULTING AGREEMENT |
| GENPACT INTERNATIONAL 1251 AVENUE OF THE AMERICAS 41ST FLOOR NEW YORK, NY 10020 | MASTER SERVICES AGREEMENT OFF-SHORING |
| GOLDMAN, SACHS & CO. 85 BROAD STREET NEW YORK, NY 10004 | AGREEMENT ENGAGEMENT LETTER -RELATING TO FLEET CREDIT CARD SERVICES, L.P. |
| GOOD COMPANY.COM LLC WELSH & MCKEAN ROADS P.O. BOX 844 SPRING HOUSE, PA 19477-0844 | INTERCOMPANY AGREEMENT TAX SHARING AGREEMENT |

In re   Advanta Corp.                                                   ,          Case No.   09-13931 (KJC)
                    **Debtor**                                                                                        **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUARDIAN<br>7 HANOVER SQUARE<br>NEW YORK, NY 10004 | EXECUTIVE LIFE INSURANCE |
| GUARDIAN COMPUTER SERVICES<br>P.O. BOX 1441<br>LAKE WORTH, FL 33461 | CONSULTING AGREEMENT<br>NETWORK CONNECTIVITY AND APPLICATIONS |
| HARTE-HANKS DATA SERVICES, LLC<br>6701 BAYMEADOW DRIVE<br>SUITE D<br>GLEN BURNIE, MD 21060 | DIRECT MARKETING SERVICES AGREEMENT |
| HARTFORD FIRE INSURANCE COMPANY<br>HARTFORD PLAZA<br>HARTFORD, CT 06115 | RISK MANAGEMENT SERVICES AGREEMENT |
| HEALTH ADVOCATE, INC.<br>1020 MATSON FORD ROAD<br>WEST CONSHOHOCKEN, PA 19428 | GROUP HEALTH PLAN SERVICES AGREEMENT EMPLOYEE HEALTH PLAN ASSISTANCE PROGRAM. HIPPA BUSINESS ASSOCIATE AGREEMENT |
| HEFFERNAN & PARTNERS<br>905 SHEEHEY DRIVE<br>SUITE H<br>HORSHAM, PA 19044 | LEASE AGREEMENT<br>417 CAREDEAN DRIVE, HORSHAM |
| HELP/SYSTEMS, INC.<br>1300 WOODFIELD ROAD<br>SUITE 310<br>SCHAUMBURG, IL 60173 | SOFTWARE PRODUCT LICENSE AGREEMENT SEQUEL MODULES. |

In re   Advanta Corp.                                    ,          Case No.   09-13931 (KJC)
                    **Debtor**                                                                    **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HERSCOTT, DAVID<br>ADDRESS ON FILE | SEPARATION AGREEMENT AND MUTUAL RELEASE |
| HEWLETT PACKARD COMPANY<br>8000 FOOTHILLS BLVD.<br>M/S 5532<br>ROSEVILLE, CA 95747-5532 | AGREEMENT FOR SUPPORT SERVICES SALE OF PRODUCT AND SUPPORT AND HP'S LICENSE OF SOFTWARE. |
| HILSMAN, ASHBY G.<br>ADDRESS ON FILE | REVOLVING NOTE JULY 25, 2006 |
| HILSMAN, ASHBY G.<br>ADDRESS ON FILE | REPLACEMENT REVOLVING NOTE DATED MARCH 17, 2009 |
| HILSMAN, ASHBY G.<br>ADDRESS ON FILE | RELOCATION AGREEMENT |
| HILSMAN, ASHBY G.<br>ADDRESS ON FILE | NOTE DATED JULY 25, 2006 |
| HILSMAN, ASHBY G.<br>ADDRESS ON FILE | LETTER AGREEMENT FORGIVENESS OF INDEBTEDNESS INCOME |

In re   Advanta Corp.                                    ,          Case No.   09-13931 (KJC)
                    **Debtor**                                                    **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
**(Continuation Sheet)**

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HILSMAN, ASHBY G.<br>ADDRESS ON FILE | EQUITY LINE TRUST DEED DATED JULY 25, 2006 |
| HOLLANDER, LANCE<br>ADDRESS ON FILE | SEPARATION AGREEMENT AND MUTUAL RELEASE |
| IBM CORPORATION<br>1000 ATRIUM WAY<br>MT. LAUREL, NJ 08054 | CUSTOMER AGREEMENT<br>PRODUCTS AND SERVICES |
| IDEABLOB CORP.<br>WELSH & MCKEAN ROADS<br>P.O. BOX 844<br>SPRING HOUSE, PA 19477-0844 | INTERCOMPANY AGREEMENT<br>TRADEMARK LICENSE AGREEMENT |
| IDEABLOB CORP.<br>WELSH & MCKEAN ROADS<br>P.O. BOX 844<br>SPRING HOUSE, PA 19477-0844 | INTERCOMPANY AGREEMENT<br>TRADEMARK LICENSE AGREEMENT |
| IDEABLOB CORP.<br>WELSH & MCKEAN ROADS<br>P.O. BOX 844<br>SPRING HOUSE, PA 19477-0844 | INTERCOMPANY AGREEMENT<br>TAX SHARING AGREEMENT |
| IDEABLOB CORP.<br>WELSH & MCKEAN ROADS<br>P.O. BOX 844<br>SPRING HOUSE, PA 19477-0844 | INTERCOMPANY AGREEMENT<br>INTERCOMPANY LINE OF CREDIT |

In re   Advanta Corp.                                      ,          Case No.   09-13931 (KJC)
                    **Debtor**                                                    **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| INDUSTRIAL MECHANICAL CONTRACTORS, INC.<br>240 TANNER AVENUE<br>HATBORO, PA 19040 | FACILITIES SERVICES AGREEMENT<br>PROVIDE HVAC PREVENTATIVE MAINTENANCE |
| INTERSTATE BUILDING MAINTENANCE CORPORATION<br>1720 KENDARBREN DRIVE<br>SUITE 721<br>JAMISON, PA 18929 | FACILITIES SERVICES AGREEMENT<br>SPRING HOUSE BUILDING JANITORIAL SERVICES |
| IRON MOUNTAIN INFORMATION MANAGEMENT, INC.<br>2500 HENDERSON DR.   SHARON HILL, PA 19079<br>631 PARK AVE.   610-992-8200<br>KING OF PRUSSIA, PA 19406 | ARCHIVAL SERVICE AND STORAGE ORDER - PA469<br>HUMAN RESOURCES RECORDS |
| IRON MOUNTAIN INFORMATION MANAGEMENT, INC.<br>2500 HENDERSON DR.   SHARON HILL, PA 19079<br>631 PARK AVE.   610-992-8200<br>KING OF PRUSSIA, PA 19406 | ARCHIVAL SERVICE AND STORAGE ORDER - PA 677<br>CORPORATE RECORDS |
| IRON MOUNTAIN INFORMATION MANAGEMENT, INC.<br>2500 HENDERSON DR.   SHARON HILL, PA 19079<br>631 PARK AVE.   610-992-8200<br>KING OF PRUSSIA, PA 19406 | ARCHIVAL SERVICE AND STORAGE ORDER - P899<br>COMPENSATION BENEFITS RECORDS |
| ITS MAILING SYSTEMS, INC.<br>1020 E. MAIN STREET<br>NORRISTOWN, PA 19401 | STANDARD SERVICE AGREEMENT<br>SERVICE FOR MAIL MACHINES AT VARIOUS ADVANTA SITES |
| ITS MAILING SYSTEMS, INC.<br>1020 E. MAIN STREET<br>NORRISTOWN, PA 19401 | IT SERVICES AGREEMENT<br>EQUIPMENT ACQUISITION AND MAINTENANCE. |

In re   Advanta Corp.                                        ,                    Case No.   09-13931 (KJC)
                    **Debtor**                                                                      **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| JAGUAR SOFTWARE DEVELOPMENT INC.<br>915 WEST MONROE<br>SULLIVAN, IL 61951 | END-USER LICENSE AGREEMENT<br>MIRROR IMAGE SOFTWARE LICENSE |
| JAGUAR SOFTWARE DEVELOPMENT INC.<br>915 WEST MONROE<br>SULLIVAN, IL 61951 | COMPUTER SYSTEMS SALES AGREEMENT<br>PURCHASE OF HARDWARE AND SOFTWARE SYSTEMS |
| JEFFERSON PILOT<br>P.O. BOX 21008<br>GREENSBORO, NC 27420 | KEY MAN<br>DENNIS ALTER |
| JOHN HANCOCK<br>1 JOHN HANCOCK WAY<br>SUITE 1350<br>BOSTON, MA 02117 | TERM LIFE POLICY<br>ANNE HOWLEY |
| K&L COURIER, INC.<br>215 SOUTH STREET<br>SUITE 100B<br>SALT LAKE CITY, UT 84107 | SERVICE AGREEMENT<br>PICK UP OF ADVANTA'S MAIL AND DELIVERY TO THE NOTE PROGRAM |
| KEYSTONE HEALTH PLAN EAST, INC.<br>1901 MARKET STREET<br>PHILADELPHIA, PA 19103 | GROUP CONTRACT<br>MEDICAL AND HOSPITAL COVERED SERVICES  -<br>GROUP NUMBER: 390558 |
| KEYSTONE HEALTH PLAN EAST, INC.<br>1901 MARKET STREET<br>PHILADELPHIA, PA 19103 | GROUP CONTRACT<br>HOSPITAL COVERED SERVICES AND OTHER BENEFITS AS SPECIFIED. GROUP NUMBER: 419324. |

In re   Advanta Corp.                                    ,          Case No.   09-13931 (KJC)
                    Debtor                                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| KEYSTONE HEALTH PLAN EAST, INC. 1901 MARKET STREET PHILADELPHIA, PA 19103 | GROUP APPLICATION COBRA (GROUP #419325) |
| KEYSTONE HEALTH PLAN EAST, INC. 1901 MARKET STREET PHILADELPHIA, PA 19103 | GROUP APPLICATION COBRA |
| KONICA MINOLTA BUSINESS SOLUTIONS USA, INC. ONE INTERNATIONAL BLVD MAHWAH, NJ 07430 | EQUIPMENT LEASE COPY RENTAL AGREEMENT |
| KROLL ASSOCIATES, INC. 8 PENN CENTER 1628 JFK BOULEVARD, SUITE 1600 PHILADELPHIA, PA 19103 | MASTER SERVICE AGREEMENT RISK CONSULTING SERVICES |
| KROLL BACKGROUND AMERICA, INC. 1900 CHURCH STREET SUITE 400 NASHVILLE, TN 37203-2234 | PROFESSIONAL SERVICES AGREEMENT PUBLIC RECORD INFORMATION SERVICES |
| KROLL ONTRACK INC. 9023 COLUMBINE ROAD EDEN PRAIRIE, MN 55347 | SOFTWARE LICENSE ORDER ONTRACK POWERCONTROLS |
| LANGUAGE LINE SERVICES, INC. 1 LOWER RAGSDALE DRIVE BUILDING 2 MONTEREY, CA 93940 | AGREEMENT FOR LANGUAGE LINE INTERPRETER SERVICES |

In re   Advanta Corp.                                    ,        Case No.   09-13931 (KJC)
            **Debtor**                                                                    **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| LAW OFFICES OF DECHERT LLP 4000 BELL ATLANTIC TOWER 1717 ARCH STREET PHILADELPHIA, PA 19103-2793 | LETTER AGREEMENT LEGAL SERVICES |
| LECG, LLC 200 POWELL STREET SUITE 600 EMERYVILLE, CA 94608 | LETTER AGREEMENT OVERALL ENTERPRISE RISK MANAGEMENT SERVICES TO IMPLEMENT ADVANTA'S RISK MANAGEMENT PROGRAMS |
| LEXIS-NEXIS 9443 SPRINGBORO PIKE DAYTON, OH 45342 | AGREEMENT FOR SUBSCRIPTION PREFERRED ON-LINE SERVICES TO ADVANTA AND BUSINESS CARDS |
| LEXISNEXIS COURTLINK, INC. 9443 SPRINGBORO PIKE DAYTON, OH 45342 | FIXED PRICE AGREEMENT ACCESS TO COURTLINK |
| LIBERTY LIFE ASSURANCE COMPANY OF BOSTON 676 EAST SWEDESFORD ROAD SUITE 301 WAYNE, PA 19087 | RISK MANAGEMENT AGREEMENT SHORT TERM DISABILITY COVERAGE |
| LIBERTY LIFE ASSURANCE COMPANY OF BOSTON 676 EAST SWEDESFORD ROAD SUITE 301 WAYNE, PA 19087 | FULL TAX SERVICES AGREEMENT FOR DISABILITY PAYMENTS UNDER THE GROUP DISABILITY INSURANCE POLICY - POLICY NUMBER: GF3-830-480704-01 |
| LIBERTY MUTUAL GROUP 9 RIVERSIDE ROAD WESTON, MA 02493 | GROUP DISABILITY INCOME POLICY GROUP LONG TERM DISABILITY ADMINISTRATION |

In re   Advanta Corp.                                    ,          Case No.   09-13931 (KJC)
            **Debtor**                                                                    **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| LIBERTY PROPERTY LIMITED PARTNERSHIP 5 WALNUT GROVE SUITE 200 HORSHAM, PA 19004 | AGREEMENT OF LEASE AND GUARANTY OFFICE LEASE - 700 DRESHER RD., HORSHAM, PA (NON-RESIDENTIAL REAL PROPERTY) |
| LIEBERT GLOBAL SERVICES 610 EXECUTIVE CAMPUS DRIVE WESTERVILLE, OH 43082 | MAINTENANCE ON CRITICAL SUPPORT EQUIPMENT 40 KVA SERIES 300 UPS; 180 CELL BATTERY SYSTEM  SERVICE |
| LIEBERT GLOBAL SERVICES 610 EXECUTIVE CAMPUS DRIVE WESTERVILLE, OH 43082 | WORK ORDER AND CONTRACT PREVENTIVE MAINTENANCE AND EMERGENCY SERVICE ON CRITICAL SUPPORT EQUIPMENT |
| LIEBERT GLOBAL SERVICES 610 EXECUTIVE CAMPUS DRIVE WESTERVILLE, OH 43082 | SERVICE AGREEMENT FOR CRITICAL SUPPORT EQUIPMENT |
| LIFE INSURANCE COMPANY OF NORTH AMERICA J.B. WALTON CO., INC. CHESLEY OFFICE CAMPUS    108 CHESLEY DRIVE MEDIA, PA 19063-1712 | AGREEMENT OF INSURANCE GROUP ACCIDENT POLICY OK 822726. |
| LWC SERVICES INC. 2525 WYANDOTTE ROAD P.O. BOX 1091 WILLOW GROVE, PA 19090 | FACILITIES SERVICES AGREEMENT WINDOW CLEANING |
| MAC DIRECT 185 DISCOVERY DRIVE COLMAR, PA 18915 | MASTER SERVICE AGREEMENT |

In re   Advanta Corp.                                    ,          Case No.   09-13931 (KJC)
          **Debtor**                                                                    **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MALLAS, STEVEN<br>11 REAR ANDOVER ST.<br>PEABODY, MA 01960 | MASTER CONSULTING AGREEMENT |
| MANPOWER INC.<br>100 MANPOWER PLACE<br>MILWAUKEE, WI 53212 | STAFFING SERVICES AGREEMENT |
| MERCATOR ADVISORY GROUP, INC.<br>1432 MAIN STREET<br>WALTHAM, MA 02451 | MEMBERSHIP AGREEMENT<br>RESEARCH AND ADVISORY SERVICES |
| MERCER HEALTH AND BENEFITS<br>1717 ARCH STREET<br>27TH FLOOR<br>PHILADELPHIA, PA 19103 | HIPPA BUSINESS ASSOCIATE AGREEMENT |
| MERCER HEALTH AND BENEFITS<br>1717 ARCH STREET<br>27TH FLOOR<br>PHILADELPHIA, PA 19103 | ENGAGEMENT LETTER/TERMS & CONDITIONS<br>CONSULTING SERVICES |
| METROPOLITAN CONTRACT CARPETS, INC.<br>625 E. CHAPEL AVENUE<br>CHERRY HILL, NJ 08034 | FACILITIES SERVICES AGREEMENT<br>FLOOR COVERING FURNISH AND INSTALL |
| MOORE, JOHN F.<br>ADDRESS ON FILE | RELOCATION AGREEMENT |

In re   Advanta Corp.                                              ,          Case No.   09-13931 (KJC)
                    **Debtor**                                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MSLI, GP<br>6100 NEIL ROAD<br>SUITE 210<br>RENO, NV 89511-1137 | MICROSOFT ENTERPRISE AGREEMENT |
| MULLINTBG INSURANCE AGENCY LLC D/B/A MULLINTBG<br>2029 CENTUR PARK EAST<br>37TH FLOOR<br>LOS ANGELES, CA 90067 | ADMINISTRATIVE SERVICES AGREEMENT |
| NETJETS AVIATION, INC.<br>4111 BRIDGEWAY AVENUE<br>COLUMBUS, OH 43219-1882 | LETTER AGREEMENT - CITATION X - AIRCRAFT PER DAY |
| NETJETS AVIATION, INC.<br>4111 BRIDGEWAY AVENUE<br>COLUMBUS, OH 43219-1882 | AMENDED AND RESTATED MANAGEMENT AGREEMENT<br>CITATION X - INTEREST IN N930QS |
| NETJETS AVIATION, INC.<br>4111 BRIDGEWAY AVENUE<br>COLUMBUS, OH 43219-1882 | AMENDED AND RESTATED MANAGEMENT AGREEMENT<br>CITATION X - (N935QS) |
| NETJETS SALES, INC.<br>4111 BRIDGEWAY AVENUE<br>COLUMBUS, OH 43219-1882 | CITATION X - PURCHASE AGREEMENT |
| NETJETS SERVICES, INC.<br>4111 BRIDGEWAY AVENUE<br>COLUMBUS, OH 43219 | CITATION X - MASTER INTERCHANGE AGREEMENT |

In re   Advanta Corp.                                    ,          Case No.   09-13931 (KJC)
                    **Debtor**                                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NETJETS, INC.<br>4111 BRIDGEWAY AVENUE<br>COLUMBUS, OH 43219 | LETTER AGREEMENT PARENT GUARANTEE NON-PREMIUM MONTHLY MANAGEMENT FEE. |
| NEXTEL<br>3329 STREET ROAD<br>BENSALEM, PA 19020 | SUBSCRIBER AGREEMENT |
| OLD YORK ROAD PRINTING<br>359 IVYLAND ROAD<br>WARMINSTER, PA 18974 | MASTER SERVICE AGREEMENT PRINTING SERVICES. |
| OLIVER SPRINKLER CO., INC.<br>504 FEHELEY DRIVE<br>KING OF PRUSSIA, PA 19406 | SERVICE AGREEMENT ANNUAL FIRE ALARM AND SPRINKLER SYSTEM INSPECTIONS; MAINTENANCE AND REPAIR SERVICES. |
| ON DECK CAPITAL, INC.<br>1556 3RD AVENUE<br>NEW YORK, NY 10128 | MARKETING AGREEMENT |
| OPEN SOLUTIONS INC.<br>300 WINDING BROOK DR.<br>GLASTONBURY, CT 06033 | BANK INFORMATION PROCESSING SYSTEM AGREEMENT LICENSED SOFTWARE |
| ORACLE CORPORATION<br>500 ORACLE PARKWAY<br>REDWOOD CITY, CA 94065 | SERVICES AGREEMENT |

In re   Advanta Corp.                                              ,          Case No.   09-13931 (KJC)
                            **Debtor**                                                                    **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ORACLE CORPORATION<br>500 ORACLE PARKWAY<br>REDWOOD CITY, CA 94065 | SOFTWARE LICENSE AND SERVICES AGREEMENT |
| ORTHO-MCNEIL PHARMACEUTICAL, INC.<br>U.S. ROUTE 202<br>RARITAN, NY 08863 | LEASE AGREEMENT<br>WELSH & MCKEAN ROADS, SPRING HOUSE, PA 19477 |
| PARKWAY CLINICAL LABORATORIES<br>3494 PROGRESS DRIVE<br>BENSALEM, PA 19020 | LABORATORY SERVICES AGREEMENT<br>PCL OF ORAL FLUID SUBSTANCE ABUSE SCREENING |
| PATCHWORK ENTERPRISES, INC.<br>2830 W. MAIN ST.<br>EAGLEVILLE, PA 19403 | FACILITIES SERVICES AGREEMENT<br>CLEANING |
| PAVONE, INC.<br>1006 MARKET ST.<br>HARRISBURG, PA 17101 | MASTER CONSULTING AGREEMENT |
| PHILIP RIESE (RIESE & OTHERS)<br>140 FRANKLIN ST.<br>5TH FLOR.<br>NEW YORK, NY 10013 | LETTER AGREEMENT |
| PHILLIES BALLPARK LP<br>P.O. BOX 7575<br>PHILADELPHIA, PA 19101 | SUITE LICENSE AGREEMENT<br>CITIZENS BALL PARK |

In re   Advanta Corp.                                              ,          Case No.   09-13931 (KJC)
              **Debtor**                                                                                    **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PIRACCI, MICHAEL J.<br>215 CONCORD STREET<br>EAST WILLISTON, NY 11596 | LETTER AGREEMENT<br>CONSULTING SERVICES RELATING TO ADVANTA'S BANKING OPERATIONS AND ACTIVITIES |
| PITNEY BOWES INC.<br>ONE ELMCROFT ROAD<br>STAMFORD, CT 06926 | HARDWARE SERVICE AGREEMENT |
| PORTFOLIO EVALUATIONS, INC.<br>DUMONT CORPORATE CENTER<br>6 DUMONT PLACE<br>MORRISTOWN, NJ 07960 | CONSULTING AGREEMENT<br>401(K) SAVINGS PLAN INVESTMENT |
| PRISCO CONSULTING, INC.<br>PO BOX 8659<br>ATLANTA, GA 31106-0659 | FINDER'S FEE AGREEMENT |
| PROTIVITI INC.<br>1500 MARKET STREET<br>PHILADELPHIA, PA 19103 | MASTER LOAN STAFF CONSULTING AGREEMENT<br>INTERNAL AUDIT SERVICES |
| PRUDENTIAL<br>751 BROAD STREET<br>NEWARK, NJ 07102-3777 | KEY MAN<br>PHIL BROWNE |
| PRUDENTIAL<br>P.O. BOX 856138<br>LOUISVILLE, KY 40285 | TERM LIFE POLICY<br>DANA BECKER DUNN |

In re  Advanta Corp.                              ,          Case No.  09-13931 (KJC)
                    **Debtor**                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PRUDENTIAL<br>P.O. BOX 856138<br>LOUISVILLE, KY 40285 | TERM LIFE POLICY<br>RONNIE LUBNER |
| PRUDENTIAL<br>P.O. BOX 856138<br>LOUISVILLE, KY 40285 | TERM LIFE POLICY<br>MAX BOTEL |
| QUATTRO DIRECT, LLC<br>ATTN: THOMAS MCNAMARA, MANAGING DIRECTOR<br>1175 LANCASTER AVENUE<br>BERWYN, PA 19312 | MASTER CONSULTING AGREEMENT |
| RASSAK LLC<br>221  11TH STREET<br>SAN FRANCISCO, CA 94123 | MASTER CONSULTING AGREEMENT |
| REAL BRANDING, LLC<br>2325 3RD ST.<br>SUITE 108<br>SAN FRANCISCO, CA 94107 | MASTER CONSULTING AGREEMENT |
| REGULUS INTEGRATED SOLUTIONS, LLC<br>1225 FIFTH AVENUE NORTH<br>BIRMINGHAM, AL 35203 | SERVICE AGREEMENT<br>PRINT AND DISTRIBUTION SERVICES, HIGH-SPEED LASER PRINTING SERVICES, OPTICAL SERVICES |
| RELOCATION RESOURCES INTERNATIONAL, INC.<br>120 LONGWATER DRIVE<br>NORWELL, MA 02061 | RELOCATION SERVICES AGREEMENT |

In re   Advanta Corp.                                      ,                    Case No.   09-13931 (KJC)
                    **Debtor**                                                                    **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| REV GROUP, INC. (ALINA WEELER)<br>1616 WALNUT ST.<br>SUITE 1413<br>PHILADELPHIA, PA 19103 | ADVANTA CONSISTENCY PROCESS AGREEMENT<br>CONSULTING AGREEMENT |
| RICHARD M. WEBER OF THE ETHICAL EDGE, INC.<br>7431 CAPSTAN DR.<br>CARLSBAD, CA 92011-4683 | CONSULTING AGREEMENT<br>ADVANTA'S EXECUTIVE LIFE INSURANCE PROGRAM. |
| RICOH AMERICAS CORPORATION<br>5 DEDRICK PLACE<br>WEST CADWELL, NJ 07006 | EQUIPMENT LEASE - ORDER AGREEMENT<br>COLOR PRINTER |
| ROBERT COLEMAN, D/B/A COLEMAN PUBLISHING<br>P.O. BOX 546<br>LA CANADA, CA 91012 | CONSULTING AGREEMENT |
| ROSOFF, WILLIAM A.<br>ADDRESS ON FILE | EMPLOYMENT AGREEMENT |
| SANDLER O'NEIL & PARTNERS<br>919 3RD AVENUE<br>6TH FLOOR<br>NEW YORK, NY 10022 | LETTER AGREEMENT |
| SCHWAB RETIREMEN PLAN SERVICES, INC.<br>4150 KINROSS LAKES PARKWAY<br>PO BOX 388<br>RICHFIELD, OH 44286 | SCHWAB DEFINED CONTRIBUTION PLAN SERVICES AGMT |

In re   Advanta Corp.                                         ,          Case No.   09-13931 (KJC)
                    **Debtor**                                                              **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SCHWAB RETIREMENT PLAN SERVICES, INC. 215 FREMONT ST. 6TH FLOOR SAN FRANCISCO, CA 94105 | DEFINED CONTRIBUTION PLAN SERVICES AGREEMENT |
| SECURITY SERVICES & TECHNOLOGIES VALLEY FORGE BUSINESS CENTER 2450 BOULEVARD OF THE GENERALS NORRISTOWN, PA 19403 | FACILITIES SERVICES AGREEMENT SECURITY EQUIPMENT AND SYSTEMS |
| SHAEFFER ELECTRIC, INC. 169 BORO LINE ROAD KING OF PRUSSIA, PA 19406 | FACILITIES SERVICES AGREEMENT ELECTRICAL INSTALLATION AND MAINTENANCE SERVICE |
| SHIELDS CONSTRUCTION COMPANY, INC. 270 LANCASTER PIKE BUILDING A MALVERN, PA 19355 | FACILITIES SERVICES AGREEMENT GENERAL CONSTRUCTION SERVICES |
| SITRICK AND COMPANY, INC. 1840 CENTURY PARK EAST, SUITE 800 LOS ANGELES, CA 90067 | LETTER AGREEMENT DATED 9/17/09 CORPORATE COMMUNICATIONS CONSULTANT |
| SKR  RECOVERY AUDITING, LLC PO BOX 511 HUNTINGDON VALLEY, PA 19006 | LETTER AGREEMENT RECOVERY AUDITING SERVICES |
| SNELL & WILMER L.L.P. ONE ARIZONA CENTER PHOENIX, AZ 85004-2202 | AGREEMENT FOR LEGAL SERVICES |

In re   Advanta Corp.                                          ,          Case No.   09-13931 (KJC)
                    **Debtor**                                                                    **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SOFTWARE HOUSE INTERNATIONAL, INC. WESTON CANAL PLAZA 2 RIVERVIEW DR. SOMERSET, NJ 08873 | PURCHASE AGREEMENT OFFICE EQUIPMENT |
| SPECTRUM - HERMAN MILLER DEALER 1003 W. 9TH STREET KING OF PRUSSIA, PA 19406 | FACILITIES SERVICES AGREEMENT WAREHOUSING AND INSTALLATION OF OFFICE FURNITURE |
| SPECTRUM ARENA LIMITED PARTNERSHIP 3601 SOUTH BROAD ST. PHILADELPHIA, PA 19148-5290 | SUITE LICENSE AGREEMENT |
| STAPLES CONTRACT & COMMERCIAL, INC. 500 STAPLES DRIVE FRAMINGHAM, MA 01702 | STAPLES BUSINESS ADVANTAGE CORPORATE PURCHASE AGMT |
| STATE OF DELAWARE - DELAWARE HEALTH AND SOCIAL SERVICES DIVISION OF CHILD SUPPORT ENFORCEMENT CHURCHMAN'S CORPORATE CENTER, 84A CHRISTIANA ROAD NEW CASTLE, DE 19720 | COOPERATIVE AGREEMENT FINANCIAL INSTITUTION DATA MATCH |
| SUNTURN, INC. 8621 SOUTH SANDY PARKWAY SANDY, UT 84070 | PURCHASE ORDER TERMS AND CONDITIONS |
| SUPPRESSION SYSTEMS, INC. 301 SOUTH 4TH STREET PENNSBURG, PA 18073 | AGREEMENT SUPPRESSION SYSTEM |

In re   Advanta Corp.                                    ,        Case No.   09-13931 (KJC)
                    **Debtor**                                                                    **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| THE APACHE SOFTWARE FOUNDATION<br>1955 BROADWAY<br>OAKLAND, CA 94612 | LICENSE |
| THE BANK OF NEW YORK<br>ONE WALL ST.<br>NEW YORK, NY 10286 | CUSTODY AGREEMENT<br>ESTABLISH AND MAINTAIN SECURITIES AND DEMAND DEPOSIT ACCOUNTS |
| THE BANK OF NEW YORK MELLON<br>101 BARCLEY STREET<br>NEW YORK, NY 10286 | TRUST INDENTURE<br>SENIOR UNSECURED DEBT SECURITIES |
| THE BANK OF NEW YORK MELLON<br>101 BARCLEY STREET<br>NEW YORK, NY 10286 | SERIES A CAPITAL SECURITIES GUARANTEE AGREEMENT<br>TRUST PREFERRED SECURITIES |
| THE BANK OF NEW YORK MELLON<br>101 BARCLEY STREET<br>NEW YORK, NY 10286 | INDENTURE<br>JUNIOR SUBORDINATED DEBENTURES ASSOCIATED WITH TRUST PREFERRED SECURITIES |
| THE BANK OF NEW YORK MELLON<br>101 BARCLEY STREET<br>NEW YORK, NY 10286 | DECLARATION OF TRUST<br>FORMATION OF ADVANTA CAPITAL TRUST I |
| THE BANK OF NEW YORK MELLON<br>101 BARCLEY STREET<br>NEW YORK, NY 10286 | AMENDED AND RESTATED DECLARATION OF TRUST<br>FORMATION OF ADVANTA CAPITAL TRUST I |

In re   Advanta Corp.                                    ,          Case No.   09-13931 (KJC)
                    **Debtor**                                                                    **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| THE BANK OF NEW YORK MELLON<br>ONE WALL ST.<br>NEW YORK, NY 10286 | ELECTRONIC ACCESS SERVICES AGREEMENT |
| THE GARDEN CITY GROUP, INC.<br>105 MAXESS ROAD<br>MELVILLE, NY 11747 | BANKRUPTCY ADMINISTRATION AGREEMENT DATED 10/9/09 |
| THE ULTIMATE SOFTWARE GROUP, INC.<br>2000 ULTIMATE WAY<br>WESTON, FL 33326 | SUPPLEMENT TO INTERSOURCING SERVICE MODEL AGMT |
| TODAY'S GRAPHIC'S INCORPORATED<br>4848 ISLAND AVENUE<br>PHILADELPHIA, PA 19153 | SERVICE AGREEMENT<br>PROVIDE PRINTING SERVICES |
| TRANS UNION LLC<br>555 WEST ADAMS STREET<br>CHICAGO, IL 60661 | AGREEMENT FOR PRESCREENED NAMES AND ATTRIBUTES |
| TRANSAMERICAN OCCIDENTAL<br>1150 S. OLIVE STREET<br>LOS ANGELES, CA 90015 | KEY MAN<br>DENNIS ALTER |
| UNIQUE VIDEO CONCEPTS<br>ATTN: CARLO COGNATA<br>2111 MAGNOLIA LANE<br>LAFAYETTE HILL, PA 19444 | MASTER CONSULTING AGREEMENT |

In re  Advanta Corp.                                    ,                    Case No.  09-13931 (KJC)
               **Debtor**                                                                              **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VALEX CONSULTING<br>ATTN: ALEX ZHITOMIRSKY<br>132 WELSH RD.<br>SUITE 140<br>HORSHAM, PA 19044 | MASTER CONSULTING AGREEMENT<br>E-COMMERCE |
| VERTEX TAX TECHNOLOGY ENTERPRISES<br>1041 OLD CASSATT ROAD<br>BERWYN, PA 19312 | SOFTWARE LICENSE AGREEMENT<br>TAX FORMS SERVICES |
| VISION BENEFITS OF AMERICA<br>300 WEYMAN PLAZA<br>PITTSBURGH, PA 15236-1588 | SERVICE AGREEMENT<br>EMPLOYEE VISION PLAN |
| VIVERITO + ALTMAN, INC.<br>242 W. 30 STREET<br>15E<br>NEW YORK, NY 10001 | MASTER CONSULTING AGREEMENT |
| WACHOVIA BANK N.A.<br>401 MARKET ST.  LOCKBOX DEPT. PA4221<br>PHILADELPHIA, PA 19101<br>1345 CHESTNUT ST.  PNB BUILDING   5TH<br>FLOOR<br>PHILADELPHIA, PA 19107 | DEPOSIT AGREEMENT |
| WACHOVIA BANK OF NORTH CAROLINA, N.A.<br>301 NORTH MAIN ST.<br>WINSTON SALEM, NC 27150 | TRUST AGREEMENT<br>EXECUTIVE DEFERRAL PLAN |
| WASTE MANAGEMENT OF PENNSYLVANIA, INC.<br>13 PEGGY PARKWAY<br>DUNMORE, PA 18512 | FACILITIES SERVICES AGREEMENT<br>WASTE REMOVAL |

In re   __Advanta Corp.__                                ,          Case No.  __09-13931 (KJC)__
           __Debtor__                                                                        __(if known)__

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| WAYNE MOVING & STORAGE COMPANY, INC. 100 LAWRENCE DRIVE WEST CHESTER, PA 19380 | FACILITIES SERVICES AGREEMENT MOVING AND STORAGE SERVICES |
| WESTCHESTER INSURANCE COMPANY 436 WALNUT STREET PHILADELPHIA, PA 19106 | COLLATERAL AGREEMENT SURETY BOND |
| WESTCHESTER INSURANCE COMPANY 436 WALNUT STREET PHILADELPHIA, PA 19106 | AGREEMENT OF INDEMNITY SURETY BOND |
| WILMINGTON TRUST COMPANY CORPORATE RETIREMENT AND CUSTODY SERVICE 1100 NORTH MARKET STREET WILMINGTON, DE 19890-0460 | SERVICES AGREEMENT ON-LINE BENEFITS PAYVIEW |
| WILMINGTON TRUST COMPANY CORPORATE RETIREMENT AND CUSTODY SERVICE 1100 NORTH MARKET STREET WILMINGTON, DE 19890-0460 | TRUST AGREEMENT ADVANTA CORP. EMPLOYEE SAVINGS PLAN TRUST (401(K)). |
| WORLD TRAVEL, INC. 1724 WEST SCHUYLKILL ROAD DOUGLASSVILLE, PA 19518-9139 | TRAVEL SERVICES AGREEMENT |
| XEROX CORPORATION CUST BUSINESS CTR.  P.O. BOX 660501 DALLAS, TX 75266 OMINIFAX DIVISION  9715 BURNET ROAD AUSTIN, TX 78758 | MASTER AGREEMENT FACISIMLE MACHINES SERVICE |

In re   Advanta Corp.                                              ,          Case No.   09-13931 (KJC)
                          **Debtor**                                                           **(if known)**

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112; Fed. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| SEE ATTACHED SCHEDULE H RIDER | |

## SCHEDULE H - CODEBTORS

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| ADVANTA BANK CORP.<br>WELSH & KCKEAN ROADS<br>SPRING HOUSE, PA 19477-0844 | AETNA US HEALTHCARE<br>1425 UNION MEETING RD<br>P.O. BOX 14450<br>BLUE BELL,  PA 19422 |
| ADVANTA BANK<br>WELSH & KCKEAN ROADS<br>SPRING HOUSE, PA 19477-0844 | AETNA US HEALTHCARE<br>1425 UNION MEETING RD<br>P.O. BOX 14450<br>BLUE BELL,  PA 19422 |
| ADVANTA LIFE INSURANCE COMPANY<br>WELSH & KCKEAN ROADS<br>SPRING HOUSE, PA 19477-0844 | AETNA US HEALTHCARE<br>1425 UNION MEETING RD<br>P.O. BOX 14450<br>BLUE BELL,  PA 19422 |
| ADVANTA SHARED SERVICES CORP.<br>WELSH & KCKEAN ROADS<br>SPRING HOUSE, PA 19477-0844 | AETNA US HEALTHCARE<br>1425 UNION MEETING RD<br>P.O. BOX 14450<br>BLUE BELL,  PA 19422 |
| BIZEQUITY CORP.<br>WELSH & KCKEAN ROADS<br>SPRING HOUSE, PA 19477-0844 | AETNA US HEALTHCARE<br>1425 UNION MEETING RD<br>P.O. BOX 14450<br>BLUE BELL,  PA 19422 |
| IDEABLOB CORP.<br>WELSH & KCKEAN ROADS<br>SPRING HOUSE, PA 19477-0844 | AETNA US HEALTHCARE<br>1425 UNION MEETING RD<br>P.O. BOX 14450<br>BLUE BELL,  PA 19422 |
| SUBSIDIARIES AND AFFILIATES<br>WELSH & KCKEAN ROADS<br>SPRING HOUSE, PA 19477-0844 | ALVAREZ & MARSAL NORTH AMERICA, LLC<br>600 LEXINGTON AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 |
| ADVANTA BANK CORP.<br>WELSH & KCKEAN ROADS<br>SPRING HOUSE, PA 19477-0844 | AMERIHEALTH<br>720 BLAIR MILL ROAD<br>HORSHAM,  PA 19044 |
| ADVANTA BANK<br>WELSH & KCKEAN ROADS<br>SPRING HOUSE, PA 19477-0844 | AMERIHEALTH<br>720 BLAIR MILL ROAD<br>HORSHAM,  PA 19044 |
| ADVANTA LIFE INSURANCE COMPANY<br>WELSH & KCKEAN ROADS<br>SPRING HOUSE, PA 19477-0844 | AMERIHEALTH<br>720 BLAIR MILL ROAD<br>HORSHAM,  PA 19044 |
| ADVANTA SHARED SERVICES CORP.<br>WELSH & KCKEAN ROADS<br>SPRING HOUSE, PA 19477-0844 | AMERIHEALTH<br>720 BLAIR MILL ROAD<br>HORSHAM,  PA 19044 |
| ADVANTA BANK CORP.<br>WELSH & KCKEAN ROADS<br>SPRING HOUSE, PA 19477-0844 | BLUE CROSS<br>1902 MARKET STREET<br>PHILADELPHIA,  PA 19103 |
| ADVANTA BANK<br>WELSH & KCKEAN ROADS<br>SPRING HOUSE, PA 19477-0844 | BLUE CROSS<br>1902 MARKET STREET<br>PHILADELPHIA,  PA 19103 |
| ADVANTA LIFE INSURANCE COMPANY<br>WELSH & KCKEAN ROADS<br>SPRING HOUSE, PA 19477-0844 | BLUE CROSS<br>1902 MARKET STREET<br>PHILADELPHIA,  PA 19103 |
| ADVANTA SHARED SERVICES CORP.<br>WELSH & KCKEAN ROADS<br>SPRING HOUSE, PA 19477-0844 | BLUE CROSS<br>1902 MARKET STREET<br>PHILADELPHIA,  PA 19103 |

## SCHEDULE H - CODEBTORS

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| ADVANTA BANK CORP.<br>WELSH & KCKEAN ROADS<br>SPRING HOUSE, PA 19477-0844 | CAREER CONCEPTS, INC.<br>140 W. GERMANTOWN AVENUE<br>PLYMOUTN MEETING,  PA 19462 |
| ADVANTA BANK<br>WELSH & KCKEAN ROADS<br>SPRING HOUSE, PA 19477-0844 | CAREER CONCEPTS, INC.<br>140 W. GERMANTOWN AVENUE<br>PLYMOUTN MEETING,  PA 19462 |
| ADVANTA LIFE INSURANCE COMPANY<br>WELSH & KCKEAN ROADS<br>SPRING HOUSE, PA 19477-0844 | CAREER CONCEPTS, INC.<br>140 W. GERMANTOWN AVENUE<br>PLYMOUTN MEETING,  PA 19462 |
| ADVANTA SHARED SERVICES CORP.<br>WELSH & KCKEAN ROADS<br>SPRING HOUSE, PA 19477-0844 | CAREER CONCEPTS, INC.<br>140 W. GERMANTOWN AVENUE<br>PLYMOUTN MEETING,  PA 19462 |
| ADVANTA BANK CORP.<br>WELSH & KCKEAN ROADS<br>SPRING HOUSE, PA 19477-0844 | CIGNA<br>1601 CHESTNUT STREET<br>PHILADELPHIA,  PA 19192 |
| ADVANTA BANK<br>WELSH & KCKEAN ROADS<br>SPRING HOUSE, PA 19477-0844 | CIGNA<br>1601 CHESTNUT STREET<br>PHILADELPHIA,  PA 19192 |
| ADVANTA LIFE INSURANCE COMPANY<br>WELSH & KCKEAN ROADS<br>SPRING HOUSE, PA 19477-0844 | CIGNA<br>1601 CHESTNUT STREET<br>PHILADELPHIA,  PA 19192 |
| ADVANTA SHARED SERVICES CORP.<br>WELSH & KCKEAN ROADS<br>SPRING HOUSE, PA 19477-0844 | CIGNA<br>1601 CHESTNUT STREET<br>PHILADELPHIA,  PA 19192 |
| ADVANTA BANK CORP.<br>WELSH & KCKEAN ROADS<br>SPRING HOUSE, PA 19477-0844 | DELTA DENTAL<br>12898 TOWNE CENTER DRIVE<br>CERRITOS,  CA 90703 |
| ADVANTA BANK<br>WELSH & KCKEAN ROADS<br>SPRING HOUSE, PA 19477-0844 | DELTA DENTAL<br>12898 TOWNE CENTER DRIVE<br>CERRITOS,  CA 90703 |
| ADVANTA LIFE INSURANCE COMPANY<br>WELSH & KCKEAN ROADS<br>SPRING HOUSE, PA 19477-0844 | DELTA DENTAL<br>12898 TOWNE CENTER DRIVE<br>CERRITOS,  CA 90703 |
| ADVANTA SHARED SERVICES CORP.<br>WELSH & KCKEAN ROADS<br>SPRING HOUSE, PA 19477-0844 | DELTA DENTAL<br>12898 TOWNE CENTER DRIVE<br>CERRITOS,  CA 90703 |
| ADVANTA BANK<br>WELSH & KCKEAN ROADS<br>SPRING HOUSE, PA 19477-0844 | FLEET CREDIT CARD HOLDINGS, INC. / BANK OF AMERICA CORP.<br>101 SOUTH TYRON STREET, NC1-002-29-01<br>CHARLOTTE,  NC 28255 |
| ADVANTA SERVICE CORP.<br>WELSH & KCKEAN ROADS<br>SPRING HOUSE, PA 19477-0844 | FLEET CREDIT CARD HOLDINGS, INC. / BANK OF AMERICA CORP.<br>101 SOUTH TYRON STREET, NC1-002-29-01<br>CHARLOTTE,  NC 28255 |
| ADVANTA BANK CORP.<br>WELSH & KCKEAN ROADS<br>SPRING HOUSE, PA 19477-0844 | GENPACT INTERNATIONAL<br>1251 AVENUE OF THE AMERICAS, 41ST FLOOR<br>NEW YORK,  NY 10020 |
| ALL AFFILIATES<br>WELSH & KCKEAN ROADS<br>SPRING HOUSE, PA 19477-0844 | JAMES CONNOLLY<br>486 WOODLAND RD.<br>PITTSBURGH,  PA 15237 |

**SCHEDULE H - CODEBTORS**

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| ADVANTA BANK CORP.<br>WELSH & KCKEAN ROADS<br>SPRING HOUSE, PA 19477-0844 | KEYSTONE HEALTH PLAN EAST, INC.<br>1901 MARKET STREET<br>PHILADELPHIA , PA 19103 |
| ADVANTA LIFE INSURANCE COMPANY<br>WELSH & KCKEAN ROADS<br>SPRING HOUSE, PA 19477-0844 | KEYSTONE HEALTH PLAN EAST, INC.<br>1901 MARKET STREET<br>PHILADELPHIA , PA 19103 |
| BIZEQUITY CORP.<br>WELSH & KCKEAN ROADS<br>SPRING HOUSE, PA 19477-0844 | KEYSTONE HEALTH PLAN EAST, INC.<br>1901 MARKET STREET<br>PHILADELPHIA , PA 19103 |
| ADVANTA BANK CORP.<br>WELSH & KCKEAN ROADS<br>SPRING HOUSE, PA 19477-0844 | KEYSTONE HEALTH PLAN EAST, INC.<br>1901 MARKET STREET<br>PHILADELPHIA, PA 19103 |
| ADVANTA BANK<br>WELSH & KCKEAN ROADS<br>SPRING HOUSE, PA 19477-0844 | KEYSTONE HEALTH PLAN EAST, INC.<br>1901 MARKET STREET<br>PHILADELPHIA, PA 19103 |
| ADVANTA LIFE INSURANCE COMPANY<br>WELSH & KCKEAN ROADS<br>SPRING HOUSE, PA 19477-0844 | KEYSTONE HEALTH PLAN EAST, INC.<br>1901 MARKET STREET<br>PHILADELPHIA, PA 19103 |
| ADVANTA SHARED SERVICES CORP.<br>WELSH & KCKEAN ROADS<br>SPRING HOUSE, PA 19477-0844 | KEYSTONE HEALTH PLAN EAST, INC.<br>1901 MARKET STREET<br>PHILADELPHIA, PA 19103 |
| BIZEQUITY CORP.<br>WELSH & KCKEAN ROADS<br>SPRING HOUSE, PA 19477-0844 | KEYSTONE HEALTH PLAN EAST, INC.<br>1901 MARKET STREET<br>PHILADELPHIA, PA 19103 |
| IDEABLOB CORP.<br>WELSH & KCKEAN ROADS<br>SPRING HOUSE, PA 19477-0844 | KEYSTONE HEALTH PLAN EAST, INC.<br>1901 MARKET STREET<br>PHILADELPHIA, PA 19103 |
| ALL AFFILIATES<br>WELSH & KCKEAN ROADS<br>SPRING HOUSE, PA 19477-0844 | KROLL ASSOCIATES, INC.<br>8 PENN CENTER, 1628 JFK BOULEVARD, SUITE 1600<br>PHILADELPHIA, PA 19103 |
| ADVANTA SHARED SERVICES CORP.<br>WELSH & KCKEAN ROADS<br>SPRING HOUSE, PA 19477-0844 | LIBERTY PROPERTY LIMITED PARTNERSHIP<br>5 WALNUT GROVE, SUITE 200<br>HORSHAM, PA 19004 |
| ADVANTA SHARED SERVICED SERVICES CORP.<br>WELSH & KCKEAN ROADS<br>SPRING HOUSE, PA 19477-0844 | MANPOWER INC.<br>100 MANPOWER PLACE<br>MILWAUKEE, WI 53212 |
| BIZEQUITY CORP.<br>WELSH & KCKEAN ROADS<br>SPRING HOUSE, PA 19477-0844 | MANPOWER INC.<br>100 MANPOWER PLACE<br>MILWAUKEE, WI 53212 |
| IDEABLOB CORP.<br>WELSH & KCKEAN ROADS<br>SPRING HOUSE, PA 19477-0844 | MANPOWER INC.<br>100 MANPOWER PLACE<br>MILWAUKEE, WI 53212 |
| ADVANTA BANK CORP.<br>WELSH & KCKEAN ROADS<br>SPRING HOUSE, PA 19477-0844 | OLIVER SPRINKLER CO., INC.<br>504 FEHELEY DRIVE<br>KING OF PRUSSIA, PA 19406 |
| ADVANTA SERVICE CORP.<br>WELSH & KCKEAN ROADS<br>SPRING HOUSE, PA 19477-0844 | OLIVER SPRINKLER CO., INC.<br>504 FEHELEY DRIVE<br>KING OF PRUSSIA, PA 19406 |
| ADVANTA SHARED SERVICES CORP.<br>WELSH & KCKEAN ROADS<br>SPRING HOUSE, PA 19477-0844 | OLIVER SPRINKLER CO., INC.<br>504 FEHELEY DRIVE<br>KING OF PRUSSIA, PA 19406 |

**SCHEDULE H - CODEBTORS**

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| ADVANTA BANK CORP.<br>WELSH & KCKEAN ROADS<br>SPRING HOUSE, PA 19477-0844 | PAVONE, INC.<br>1006 MARKET ST.<br>HARRISBURG,  PA 17101 |
| ADVANTA BANK CORP.<br>WELSH & KCKEAN ROADS<br>SPRING HOUSE, PA 19477-0844 | QUATTRO DIRECT, LLC<br>ATTN: THOMAS MCNAMARA, MANAGING DIRECTOR<br>1175 LANCASTER AVENUE<br>BERWYN,  PA 19312 |
| SUBSIDIARIES AND AFFILIATES<br>WELSH & KCKEAN ROADS<br>SPRING HOUSE, PA 19477-0844 | THE GARDEN CITY GROUP, INC.<br>105 MAXESS ROAD<br>MELVILLE, NY 11747 |
| ADVANTA BANK CORP.<br>WELSH & KCKEAN ROADS<br>SPRING HOUSE, PA 19477-0844 | VISION BENEFITS OF AMERICA<br>300 WEYMAN PLAZA<br>PITTSBURGH,  PA 15236-1588 |
| ADVANTA BANK<br>WELSH & KCKEAN ROADS<br>SPRING HOUSE, PA 19477-0844 | VISION BENEFITS OF AMERICA<br>300 WEYMAN PLAZA<br>PITTSBURGH,  PA 15236-1588 |
| ADVANTA LIFE INSURANCE COMPANY<br>WELSH & KCKEAN ROADS<br>SPRING HOUSE, PA 19477-0844 | VISION BENEFITS OF AMERICA<br>300 WEYMAN PLAZA<br>PITTSBURGH,  PA 15236-1588 |
| ADVANTA SHARED SERVICES CORP.<br>WELSH & KCKEAN ROADS<br>SPRING HOUSE, PA 19477-0844 | VISION BENEFITS OF AMERICA<br>300 WEYMAN PLAZA<br>PITTSBURGH,  PA 15236-1588 |

In re: Advanta Corp.                                    Case No. 09-13931 (KJC)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

    I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date _____     Signature: _____
                                                              Debtor

Date _____     Signature: _____
                                                 (Joint Debtor, if any)

                                    [If joint case, both spouses must sign.]

### DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)

    I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h) and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____     _____
Printed or Typed Name and Title, if any,           Social Security No.
of Bankruptcy Petition Preparer                  ( Required by 11 U.S.C. § 110.)

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.*

Address

X _____     _____
Signature of Bankruptcy Petition Preparer          Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

*If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.*

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

    I, the <u>Senior Vice President and Chief Financial Officer</u> [the president or other officer or an authorized agent of the corporation or a member or an authorized agent of the partnership] of the <u>Corporation</u> [corporation or partnership] named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of <u>163</u> sheets (*Total shown on summary page plus 1*), and that they are true and correct to the best of my knowledge, information, and belief.

Date ___1/25/2010_____     Signature : *Philip M. Browne*_____

                                        Philip Browne - Senior Vice President and Chief
                                                Financial Officer
                                 [Print or type name of individual signing on behalf of debtor.]

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

*Penalty for making a false statement or concealing property:  Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C. §§ 152 and 3571.*