## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1016 | Debtor Name:   Advanta Corporation | | Last Date to File Claims:   05/14/10 |
|---|---|---|---|
| | Creditor Name:   A & H ROOFING & SIDING INC. C/O PHILIP E CHRIST 77 PHEASANT ROAD DOYLESTOWN, PA 18901-3110 | | Last Date to File (govt):   05/14/10 Filing Status: Docket Status: Late: |
| Claim Date: 04/26/2010 | Amends Claim No: Amended By Claim No: | | Duplicates Claim No: Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | $0.00 |
| Unsecured | $187.57 | | $0.00 |
| Priority | | | $0.00 |
| Total | $187.57 | | $0.00 |
| Description: | | | |
| Remarks:    Expunged per Order (2/11/11) (#1173) | | | |

| Claim No: 2280 | Debtor Name:   Advanta Corporation | | Last Date to File Claims:   05/14/10 |
|---|---|---|---|
| | Creditor Name:   AARON, MARK M 12 SOUTH MOUNTAIN RD BROOKFIELD, CT 06804 | | Last Date to File (govt):   05/14/10 Filing Status: Docket Status: Late: |
| Claim Date: 05/13/2010 | Amends Claim No: Amended By Claim No: | | Duplicates Claim No: Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | $0.00 |
| Unsecured | | | $0.00 |
| Priority | | | $0.00 |
| Total | Unliquidated | | $0.00 |
| Description:   Please see claim for detail. | | | |
| Remarks:    Expunged per Order dated 8/12/10 (Docket No. 725) | | | |

| Claim No: 518 | Debtor Name:   Advanta Corporation | | Last Date to File Claims:   05/14/10 |
|---|---|---|---|
| | Creditor Name:   ABAD, MARLINDA I 8 OBERLIN COURT EDISON, NJ 08820-1816 | | Last Date to File (govt):   05/14/10 Filing Status: Docket Status: Late: |
| Claim Date: 04/21/2010 | Amends Claim No: Amended By Claim No: | | Duplicates Claim No: Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | $0.00 |
| Unsecured | | | $0.00 |
| Priority | $5,732.25 | | $0.00 |
| Total | $5,732.25 | | $0.00 |
| Description: | | | |
| Remarks:    Expunged per Order (2/11/11) (#1173) | | | |

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2608 | **Debtor Name:** Advanta Mortgage Corp. USA<br>**Creditor Name:** ABBOTT, BRIAN & KIMBERLY<br>C/O WALTERS BENDER ET AL<br>ATTN: MR. R. FREDERICK WALTERS<br>2500 CITY CENTER SQ, 1100 MAIN STREET<br>KANSAS CITY, MO 64105 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>06/28/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $27,934.64 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$27,934.64  (Unliquidated)** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| Claim No: 2607 | **Debtor Name:** Advanta Mortgage Corp. USA<br>**Creditor Name:** ABEL, RODNEY E<br>C/O WALTERS BENDER ET AL<br>ATTN: MR. R. FREDERICK WALTERS<br>2500 CITY CENTER SQ, 1100 MAIN STREET<br>KANSAS CITY, MO 64105 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>06/28/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $41,044.79 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$41,044.79  (Unliquidated)** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| Claim No: 716 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** ABRAMS, JOSEPH J<br>SELMA  ABRAMS<br>19 ELM LN<br>LEVITTOWN, PA 19054-3207 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>04/23/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $7,922.43 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$7,922.43** | **$0.00** |

*Description:*

*Remarks:* Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2183 | Debtor Name: Advanta Corporation<br>Creditor Name: ACKERMAN, MILDRED<br>9896 BUSTLETON AVE APT A218<br>PHILADELPHIA, PA 19115-5209 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>05/12/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | $0.00 |
| Unsecured | $26,408.14 | $0.00 |
| Priority | | $0.00 |
| Total | $26,408.14 | $0.00 |

Description:

Remarks: Expunged per Order (2/11/11) (#1173)

| Claim No: 1933 | Debtor Name: Advanta Corporation<br>Creditor Name: ACTION SIGN COMPANY INC<br>217 EWAN ROAD<br>MULLICA HILL, NJ 08062-2903 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>05/10/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $56,187.88 | $0.00 |
| Total | $56,187.88 | $0.00 |

Description: Administrative - Please See Claim For Details.

Remarks: Expunged per Order (2/11/11) (#1173)

| Claim No: 870 | Debtor Name: Advanta Corporation<br>Creditor Name: ADAMAVAGE, FRANCIS J<br>677 BIG MINE RUN<br>ASHLAND, PA 17921-1417 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/24/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | $0.00 |
| Unsecured | $274,237.92 | $0.00 |
| Priority | | $0.00 |
| Total | $274,237.92 | $0.00 |

Description:

Remarks: Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2301 | Debtor Name:  Advanta Corporation | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|
| | Creditor Name:  ADAMS, VIRGINIA C  (IRA) | | Last Date to File (govt): 05/14/10 |
| | 3020 S FLORIDA AVE SUITE 101 | | Filing Status: |
| | LAKELAND, FL 33803 | | Docket Status: |
| | | | Late: |

| Claim Date: 05/13/2010 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $10,701.20 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,701.20** | **$0.00** |

Description:

Remarks:    Expunged per Order dated 8/12/10 (Docket No. 725)

| Claim No: 2050 | Debtor Name: | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|
| | Creditor Name:  ADAMSONS, FRIDA | | Last Date to File (govt): 05/14/10 |
| | 239 E WISTER ST | | Filing Status: |
| | PHILADELPHIA, PA 19144-1826 | | Docket Status: |
| | | | Late: |

| Claim Date: 05/11/2010 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $549,757.59 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$549,757.59** | **$0.00** |

Description:

Remarks:    Expunged per Order (2/11/11) (#1173)

| Claim No: 1506 | Debtor Name:  Advanta Corporation | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|
| | Creditor Name:  ADDIS, DAVID J | | Last Date to File (govt): 05/14/10 |
| | 145 WHITE PINE RD | | Filing Status: |
| | CHESTERFIELD, NJ 08515-2206 | | Docket Status: |
| | | | Late: |

| Claim Date: 05/03/2010 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $10,233.10 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,233.10** | **$0.00** |

Description:

Remarks:    Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1507 | Debtor Name:    Advanta Corporation | | Last Date to File Claims:    05/14/10 |
|---|---|---|---|
| | Creditor Name:    ADDIS, DAVID J | | Last Date to File (govt):    05/14/10 |
| | 145 WHITE PINE RD | | Filing Status: |
| | CHESTERFIELD, NJ 08515-2206 | | Docket Status: |
| | | | Late: |

| Claim Date:<br>05/03/2010 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $6,308.46 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$6,308.46** | | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

| Claim No: 2606 | Debtor Name:    Advanta Mortgage Corp. USA | | Last Date to File Claims:    05/14/10 |
|---|---|---|---|
| | Creditor Name:    ADDISON, ROBERT L & GWENDOLYN T | | Last Date to File (govt):    05/14/10 |
| | C/O WALTERS BENDER ET AL | | Filing Status: |
| | ATTN:  MR. R. FREDERICK WALTERS | | Docket Status: |
| | 2500 CITY CENTER SQ, 1100 MAIN STREET | | Late: |
| | KANSAS CITY, MO 64105 | | |

| Claim Date:<br>06/28/2010 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $19,313.00 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$19,313.00  (Unliquidated)** | | **$0.00** |

**Description:**  Please see claim for detail.

**Remarks:**    Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| Claim No: 333 | Debtor Name:    Advanta Shared Services Corp. | | Last Date to File Claims:    05/14/10 |
|---|---|---|---|
| | Creditor Name:    ADVANCED DOOR SERVICE, INC. | | Last Date to File (govt):    05/14/10 |
| | P.O. BOX 861 | | Filing Status: |
| | LANSDALE, PA 19446-0646 | | Docket Status: |
| | | | Late: |

| Claim Date:<br>04/20/2010 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | | | $916.73 |
| Priority | $930.33 | | $0.00 |
| **Total** | **$930.33** | | **$916.73** |

**Description:**    Allowed Debtor: Advanta Shared Services Corp.  Administrative - Please See Claim For Details.

**Remarks:**    Reclassified&Reassigned by CourtOrder(10/26/10 Dkt.#883); Priority Amt: 13.60; Unsecured Amt:$916.73

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1735 | Debtor Name:  Advanta Corporation | | |
| | Creditor Name:   AGNOR, SHIRLEY A<br>354 OLD BALTIMORE PIKE<br>NEWARK, DE 19702-1401 | | Last Date to File Claims:  05/14/10<br>Last Date to File (govt):  05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
| Claim Date:<br>05/06/2010 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | $0.00 |
| Unsecured | $41,884.29 | | $0.00 |
| Priority | $0.00 | | $0.00 |
| Total | $41,884.29 | | $0.00 |

Description:

Remarks:      Expunged per Order (2/11/11) (#1173)

| Claim No: 1814 | Debtor Name:  Advanta Corporation | | |
| | Creditor Name:   AHUMADA FAMILY TRUST DTD 1/28/02<br>4 PROSPECT COURT<br>CHULA VISTA, CA 91911-4443 | | Last Date to File Claims:  05/14/10<br>Last Date to File (govt):  05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
| Claim Date:<br>05/07/2010 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | $0.00 |
| Unsecured | $8,671.28 | | $0.00 |
| Priority | $0.00 | | $0.00 |
| Total | $8,671.28 | | $0.00 |

Description:

Remarks:      Expunged per Order (2/11/11) (#1173)

| Claim No: 1815 | Debtor Name:  Advanta Corporation | | |
| | Creditor Name:   AHUMADA, VIBEKE<br>4 PROSPECT CT<br>CHULA VISTA, CA 91911-4443 | | Last Date to File Claims:  05/14/10<br>Last Date to File (govt):  05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
| Claim Date:<br>05/07/2010 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | $0.00 |
| Unsecured | $8,230.97 | | $0.00 |
| Priority | $0.00 | | $0.00 |
| Total | $8,230.97 | | $0.00 |

Description:

Remarks:      Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1816 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** AHUMADA, VIBEKE<br>RAUL AHUMADA<br>4 PROSPECT CT<br>CHULA VISTA, CA 91911-4443 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>05/07/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $6,210.97 | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$6,210.97** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

| Claim No: 999 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** AINSCOUGH, LILLIE C<br>408 CEDAR BLVD<br>HOLLIDAYSBURG, PA 16648-1202 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>04/26/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $60,330.21 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$60,330.21** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

| Claim No: 2384 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** AKIN JR, DONALD C<br>2017 GWENETH DR<br>SPRING HILL, TN 37174 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>05/14/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $547.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$547.00** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order dated 8/12/10 (Docket No. 725)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2087 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** ALBERT, DONALD E<br>708 ELLIS ROAD<br>WILLOW GROVE, PA 19090-2010 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>05/12/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $10,950.00 | $0.00 |
| **Total** | **$10,950.00  (Unliquidated)** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Paid/Satisfied per Notice of Satisfaction(#1273) 5/24/11; Disallowed/Expunged (Dkt 1551) 12/20/12

| Claim No: 98 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** ALBERTSON, GEORGE<br>27 TUITES RD<br>PO BOX 244<br>MT ARLINGTON, NJ 07856 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>01/07/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $5,101.37 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,101.37** | **$0.00** |

*Description:*

*Remarks:* Expunged per Order (2/11/11) (#1173)

| Claim No: 356 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** ALBERTSON, GEORGE<br>27 TUITES RD<br>PO BOX 244<br>MT ARLINGTON, NJ 07856-0244 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>04/20/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $5,101.37 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,101.37** | **$0.00** |

*Description:*

*Remarks:* Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2047 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   ALBRECHT, JAMES<br>36 KENVIL AVE<br>SUCCASUNNA, NJ 07876-1425 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: | 05/14/10 |

| Claim Date:<br>05/11/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $4,250.43 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$4,250.43** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

| Claim No: 2605 | Debtor Name:   Advanta Mortgage Corp. USA | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   ALDAG, CHRIS & LINDA<br>C/O WALTERS BENDER ET AL<br>ATTN:  MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ, 1100 MAIN STREET<br>KANSAS CITY, MO 64105 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: | 05/14/10 |

| Claim Date:<br>06/28/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $22,391.62 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$22,391.62  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*      Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| Claim No: 1229 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   ALLEN, BRUCE L<br>MAUD S ALLEN<br>3326 KENTON DRIVE<br>SALT LAKE CITY, UT 84109-4208 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: | 05/14/10 |

| Claim Date:<br>04/29/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $10,331.71 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,331.71** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

---

| Claim No: 2883 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** ALLIED BARTON SECURITY SERVICES LLC<br>8 TOWER BRIDGE, 161 WASHINGTON ST<br>SUITE 600<br>CONSHOHOCKEN, PA 19428 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|

| **Claim Date:**<br>06/30/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $29,474.77 | $429.48 |
| Priority | | $0.00 |
| **Total** | **$29,474.77** | **$429.48** |

**Description:** Allowed Debtor: Advanta Shared Services Corp.

**Remarks:** Reduced by Court Order (#1552; 12/20/2012)

---

| Claim No: 655 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** ALLOWAY, RICHARD C<br>FRANCES F ALLOWAY<br>1520 LE BOUTILLIER RD.<br>MALVERN, PA 19355-8742 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|

| **Claim Date:**<br>04/23/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $115,435.90 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$115,435.90** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

---

| Claim No: 1546 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** ALLSHOUSE, ELEANOR S<br>PO BOX 301<br>GWYNEDD VALLEY, PA 19437-0301 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|

| **Claim Date:**<br>05/04/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $17,463.66 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$17,463.66** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 2341** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** ALTER, DENNIS<br>C/O ADVANTA CORP<br>196 WEST ASHLAND STREET<br>STE 105<br>DOYLESTOWN, PA 18901-4040 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:** 05/14/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $55,017,052.94 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$55,017,052.94** | **$0.00** |

**Description:**

**Remarks:** Amended by Claim #2933; Expunged per Dkt.1287 (6/7/11); Withdrawn per Dkt. 1519 (11/9/12)

| | | |
|---|---|---|
| **Claim No: 2904** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** ALTER, DENNIS<br>C/O ADVANTA CORP<br>196 WEST ASHLAND STREET<br>OFFICE 105<br>DOYLESTOWN, PA 18901 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:** 10/22/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $47,188,100.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$47,188,100.00** | **$0.00** |

**Description:**

**Remarks:** Amended by Claim #2933; Expunged per Dkt.1287 (6/7/11); Withdrawn per Dkt. 1519 (11/9/12)

| | | |
|---|---|---|
| **Claim No: 2933** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** ALTER, DENNIS<br>PO BOX 1507<br>FORT WASHINGTON, PA 19034 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:** 03/29/2011 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $47,188,100.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$47,188,100.00** | **$0.00** |

**Description:**

**Remarks:** Amends Claim #2341 &2904; Reduced Amt per Dkt.1295 (6/13/11), Withdrawn per Dkt.1519 (11/9/12)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13931 Advanta Corp., et al., Debtors
**Judge Kevin J. Carey**

| Claim No: 1404 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   ALTHOUSE, R EDWARD & CATHERINE S 952 BUCKS ROAD PERKASIE, PA 18944 | | Last Date to File (govt): 05/14/10 Filing Status: Docket Status: Late: | |
| Claim Date: 05/01/2010 | Amends Claim No: Amended By Claim No: | | Duplicates Claim No: Duplicated By Claim No: | |
| Class | Amount Claimed | | Amount Allowed | |
| Secured | | | $0.00 | |
| Unsecured | $1,047.50 | | $0.00 | |
| Priority | | | $0.00 | |
| Total | $1,047.50 | | $0.00 | |
| Description: | | | | |
| Remarks:    Expunged per Order dated 8/12/10 (Docket No. 725) | | | | |

| Claim No: 1802 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   ALVORD, BRUCE J MARIAN L ALVORD 20 FARMVIEW LANE COLUMBUS, NJ 08022-1011 | | Last Date to File (govt): 05/14/10 Filing Status: Docket Status: Late: | |
| Claim Date: 05/07/2010 | Amends Claim No: Amended By Claim No: | | Duplicates Claim No: Duplicated By Claim No: | |
| Class | Amount Claimed | | Amount Allowed | |
| Secured | | | $0.00 | |
| Unsecured | $14,691.81 | | $0.00 | |
| Priority | | | $0.00 | |
| Total | $14,691.81 | | $0.00 | |
| Description: | | | | |
| Remarks:    Expunged per Order (2/11/11) (#1173) | | | | |

| Claim No: 2174 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   AMBULA, FRANCIS O 5 WIND SONG CT JACKSON, NJ 08527-4081 | | Last Date to File (govt): 05/14/10 Filing Status: Docket Status: Late: | |
| Claim Date: 05/12/2010 | Amends Claim No: Amended By Claim No: | | Duplicates Claim No: Duplicated By Claim No: | |
| Class | Amount Claimed | | Amount Allowed | |
| Secured | | | $0.00 | |
| Unsecured | $18,902.43 | | $0.00 | |
| Priority | | | $0.00 | |
| Total | $18,902.43 | | $0.00 | |
| Description: | | | | |
| Remarks:    Expunged per Order (2/11/11) (#1173) | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 840 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   AMERICAN LEGION POST 10<br>PO BOX 7504<br>NEWARK, DE 19714-7504 | | Last Date to File (govt): | 05/14/10 |
| | | | Filing Status: | |
| | | | Docket Status: | |
| | | | Late: | |

| Claim Date:<br>04/24/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $10,514.01 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,514.01** | **$0.00** |

**Description:**

**Remarks:**     Expunged per Order (2/11/11) (#1173)

| Claim No: 2520 | Debtor Name: | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   AMSLER, M ROBERT<br>1406 PLEASURE AVE<br>OCEAN CITY, NJ 08226-2908 | | Last Date to File (govt): | 05/14/10 |
| | | | Filing Status: | |
| | | | Docket Status: | |
| | | | Late: | |

| Claim Date:<br>05/18/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $97,451.65 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$97,451.65** | **$0.00** |

**Description:**

**Remarks:**     Expunged per Order (2/11/11) (#1173)

| Claim No: 272 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   ANDERSON, JULIA<br>1515 EAST LEXINGTON DR<br>SANDY, UT 84092 | | Last Date to File (govt): | 05/14/10 |
| | | | Filing Status: | |
| | | | Docket Status: | |
| | | | Late: | |

| Claim Date:<br>04/07/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $49,959.60 | $19,983.84 |
| Priority | | $0.00 |
| **Total** | **$49,959.60** | **$19,983.84** |

**Description:**  Allowed Debtor: Advanta Corporation

**Remarks:**     Claim allowed.

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1284 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** ANDERSON, STEVEN L<br>827 W 1600 S<br>WOODS CROSS, UT 84087-1600 | | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|---|
| **Claim Date:**<br>04/30/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $11,393.34 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$11,393.34** | | **$0.00** |
| **Description:** | | | |
| **Remarks:** Expunged per Order (2/11/11) (#1173) | | | |

| Claim No: 986 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** ANDRADE, ROWEN S<br>VINITA ANDRADE<br>4405 MISSENDELL LN<br>NORCROSS, GA 30092-1756 | | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|---|
| **Claim Date:**<br>04/26/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $5,630.00 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$5,630.00** | | **$0.00** |
| **Description:** | | | |
| **Remarks:** Expunged per Order (2/11/11) (#1173) | | | |

| Claim No: 608 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** ANDRLA, BARBARA<br>1325 N. WEST ST<br>WICHITA, KS 67203 | | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|---|
| **Claim Date:**<br>04/22/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $102,655.70 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$102,655.70  (Unliquidated)** | | **$0.00** |
| **Description:** Please see claim for detail. | | | |
| **Remarks:** Expunged per Order (2/11/11) (#1173) | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1405 | Debtor Name:    Advanta Corporation<br>Creditor Name:    ANGERMANN, MARCIA<br>2363 AQUETONG RD<br>NEW HOPE, PA 18938-9603 | Last Date to File Claims:    05/14/10<br>Last Date to File (govt):    05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>05/01/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $230,708.00 | $0.00 |
| Priority | | $0.00 |
| Total | $230,708.00 | $0.00 |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

| Claim No: 1393 | Debtor Name:<br>Creditor Name:    ANMUTH, BRIAN C<br>DEBRA L ANMUTH<br>18 MONROE DR<br>CLEMENTON, NJ 08021-2753 | Last Date to File Claims:    05/14/10<br>Last Date to File (govt):    05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>05/01/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $7,150.52 | $0.00 |
| Priority | | $0.00 |
| Total | $7,150.52 | $0.00 |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

| Claim No: 1198 | Debtor Name:    Advanta Corporation<br>Creditor Name:    ANTISAVAGE, ISABELLA<br>560 OAK DRIVE #115<br>HARLEYSVILLE, PA 19438-2159 | Last Date to File Claims:    05/14/10<br>Last Date to File (govt):    05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/28/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $23,849.41 | $0.00 |
| Priority | | $0.00 |
| Total | $23,849.41 | $0.00 |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13931 Advanta Corp., et al., Debtors
**Judge Kevin J. Carey**

| Claim No: 1845 | *Debtor Name:*<br>*Creditor Name:*  ANTONINI, RUDOLPH J<br>218 OAKWOOD DRIVE<br>WILMINGTON, DE 19803-3133 | *Last Date to File Claims:*  05/14/10<br>*Last Date to File (govt):*  05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>05/08/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $80,359.79 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$80,359.79** | **$0.00** |

*Description:*

*Remarks:*     Expunged per Order (2/11/11) (#1173)

| Claim No: 1612 | *Debtor Name:*  Advanta Corporation<br>*Creditor Name:*   ANYA M SCHULTZ IRREVOCABLE TRUST<br>U/A DATED 11/27/<br>23 MOLL LANE<br>MACUNGIE, PA 18062-2046 | *Last Date to File Claims:*  05/14/10<br>*Last Date to File (govt):*  05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>05/04/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $22,471.08 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$22,471.08** | **$0.00** |

*Description:*

*Remarks:*     Expunged per Order (2/11/11) (#1173)

| Claim No: 21 | *Debtor Name:*  Advanta Corporation<br>*Creditor Name:*   AON CONSULTING<br>JESSICA SMITH<br>1100 REYNOLDS BLVD<br>WINSTON SALEM, NC 27105 | *Last Date to File Claims:*  05/14/10<br>*Last Date to File (govt):*  05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/15/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | $0.00 |
| Priority | | |
| **Total** | **Unliquidated** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*     Withdrawn pursuant to withdrawal dated 8/12/10

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

---

| Claim No: 2228 | Debtor Name:   Advanta Corporation | Last Date to File Claims:   05/14/10 |
| | Creditor Name:   AR AUDITOR OF STATE | Last Date to File (govt):   05/14/10 |
| | UNCLAIMED PROPERTY DIVISION | Filing Status: |
| | 1401 W CAPITOL, STE 325 | Docket Status: |
| | LITTLE ROCK, AR 72201-2927 | Late: |

| Claim Date: 05/13/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $4,423.76 | $4,423.76 |
| Priority | | |
| **Total** | **$4,423.76** | **$4,423.76** |

**Description:**   Allowed Debtor: Advanta Corporation

**Remarks:**   Claim allowed.

---

| Claim No: 148 | Debtor Name:   Advanta Corporation | Last Date to File Claims:   05/14/10 |
| | Creditor Name:   ARCHILEI, ALAN | Last Date to File (govt):   05/14/10 |
| | 67 RIVER DRIVE | Filing Status: |
| | TOMS RIVER, NJ 08753 | Docket Status: |
| | | Late: |

| Claim Date: 01/25/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $5,033.17 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,033.17** | **$0.00** |

**Description:**

**Remarks:**   Expunged per Order (2/11/11) (#1173)

---

| Claim No: 1595 | Debtor Name:   Advanta Shared Services Corp. | Last Date to File Claims:   05/14/10 |
| | Creditor Name:   ARCHITECTURE/DESIGN ALLIANCE INC | Last Date to File (govt):   05/14/10 |
| | 1616 WALNUT STREET SUITE 1400 | Filing Status: |
| | PHILADELPHIA, PA 19103-5302 | Docket Status: |
| | | Late: |

| Claim Date: 05/04/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $5,923.80 | $5,923.80 |
| Priority | | |
| **Total** | **$5,923.80** | **$5,923.80** |

**Description:**   Allowed Debtor: Advanta Shared Services Corp.

**Remarks:**   Claim allowed.

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13931 Advanta Corp., et al., Debtors
**Judge Kevin J. Carey**

| Claim No: 2907 | Debtor Name: Advanta Corporation | | | |
|---|---|---|---|---|
| | Creditor Name: ARCHITECTURE/DESIGN ALLIANCE INC<br>1616 WALNUT STREET<br>SUITE 1400<br>PHILADELPHIA, PA 19103-5302 | | Last Date to File Claims:<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: | 05/14/10<br>05/14/10 |

| Claim Date:<br>12/01/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $1,258.80 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$1,258.80** | **$0.00** |

**Description:**

**Remarks:**

| Claim No: 2454 | Debtor Name: Advanta Shared Services Corp. | | | |
|---|---|---|---|---|
| | Creditor Name: ARCHITECTURE/DESIGN ALLIANCE, INC.<br>1616 WALNUT STREET<br>SUITE 1400<br>PHILADELPHIA, PA 19103-5302 | | Last Date to File Claims:<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: | 05/14/10<br>05/14/10 |

| Claim Date:<br>05/15/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,258.80 | $1,258.80 |
| Priority | | |
| **Total** | **$1,258.80** | **$1,258.80** |

**Description:** Allowed Debtor: Advanta Shared Services Corp.

**Remarks:** Reassigned Debtor per Order-11-22-10(#943);

| Claim No: 2300 | Debtor Name: Advanta Corporation | | | |
|---|---|---|---|---|
| | Creditor Name: ARGIANAS, HARRY J<br>BESS ARGIANAS<br>C/O GARY T ARGIANAS<br>125 WARNER HILL RD UNIT 26<br>STRATFORD, CT 06614-1435 | | Last Date to File Claims:<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: | 05/14/10<br>05/14/10 |

| Claim Date:<br>05/13/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $50,369.12 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$50,369.12** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1245 | *Debtor Name:*   **Advanta Corporation**<br>*Creditor Name:*   ARISIAN, RICHARD<br>31 BARRY STREET<br>BOSTON, MA 02125-2552 | | *Last Date to File Claims:*   05/14/10<br>*Last Date to File (govt):*   05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|---|
| *Claim Date:*<br>04/29/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $21,182.77 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$21,182.77** | | **$0.00** |
| *Description:* | | | |
| *Remarks:*    Expunged per Order (2/11/11) (#1173) | | | |

| Claim No: 2604 | *Debtor Name:*   **Advanta Mortgage Corp. USA**<br>*Creditor Name:*   ARMSTRONG, JAMES B JR & CONNIE S<br>C/O WALTERS BENDER ET AL<br>ATTN:  MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ, 1100 MAIN STREET<br>KANSAS CITY, MO 64105 | | *Last Date to File Claims:*   05/14/10<br>*Last Date to File (govt):*   05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|---|
| *Claim Date:*<br>06/28/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $18,512.01 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$18,512.01  (Unliquidated)** | | **$0.00** |
| *Description:*  Please see claim for detail. | | | |
| *Remarks:*    Deemed Withdrawn per Dkt. No. 1587 (5/23/13) | | | |

| Claim No: 142 | *Debtor Name:*   **Advanta Corporation**<br>*Creditor Name:*   ASCOM HASLER/GE CAPITAL CORPORATION<br>ATTN: JAY KING<br>1010 THOMAS EDISON BLVD SW<br>CEDAR RAPIDS, IA 52404 | | *Last Date to File Claims:*   05/14/10<br>*Last Date to File (govt):*   05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|---|
| *Claim Date:*<br>01/20/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $90,610.87 | | $3,178.94 |
| Priority | | | |
| **Total** | **$90,610.87  (Unliquidated)** | | **$3,178.94** |
| *Description:*   Allowed Debtor: Advanta Shared Services Corp.  Please see claim for detail. | | | |
| *Remarks:*    Reassigned Debtor by Court Order #1287 (6/07/11); Modified Amount by Court Order #1288 (6/07/11) | | | |

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 1740** | **Debtor Name:**   Advanta Corporation<br>**Creditor Name:**   ASH, BONNIE S<br>LOIS  ASH BONDARCHUK<br>33 BOBBIN MILL ROAD<br>MEDIA, PA 19063-1520 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/06/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $10,012.47 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,012.47** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 1853** | **Debtor Name:**<br>**Creditor Name:**   ASHCRAFT, HAZEL W<br>1535 SLEEPY HOLLOW LN<br>WEST CHESTER, PA 19380-5889 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/08/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $11,923.98 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$11,923.98** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 1249** | **Debtor Name:**   Advanta Corporation<br>**Creditor Name:**   ASHCROFT, EDNA MAE<br>75 GALLOWAY RD<br>RICHBORO, PA 18954-1205 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>04/29/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $10,256.16 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,256.16** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1251 | Debtor Name:   Advanta Corporation<br>Creditor Name:   ASHCROFT, EDNA MAE<br>WALTER R ASHCROFT<br>75 GALLOWAY RD<br>RICHBORO, PA 18954-1205 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>04/29/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $10,095.46 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,095.46** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

| Claim No: 785 | Debtor Name:   Advanta Corporation<br>Creditor Name:   ASHMORE, MARY<br>60 CARMITA AVENUE<br>RUTHERFORD, NJ 07070-1124 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>04/23/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $5,480.87 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,480.87** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

| Claim No: 451 | Debtor Name:   Advanta Corporation<br>Creditor Name:   ASHOK K HASIJA & SHIKHA HASIJA<br>14 HAZEL AVE<br>VOORHEES, NJ 08043-3402 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>04/21/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $38,221.37 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$38,221.37** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 812** | **Debtor Name:**   Advanta Corporation<br>**Creditor Name:**   ASM CAPITAL III, L.P.<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>04/24/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $80,938.95 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$80,938.95** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 937** | **Debtor Name:**   Advanta Corporation<br>**Creditor Name:**   ASM CAPITAL III, L.P.<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>04/24/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $695,867.86 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$695,867.86** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 1634** | **Debtor Name:**   Advanta Corporation<br>**Creditor Name:**   ASM CAPITAL, L.P.<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/05/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $110,781.53 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$110,781.53** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 2292** | **Debtor Name:**<br>**Creditor Name:**   ASM CAPITAL, L.P.<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>05/13/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $65,615.62 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$65,615.62** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 1343** | **Debtor Name:**   Advanta Corporation<br>**Creditor Name:**   ASQUITH, KENNETH E<br>433 WINDROW CLUSTERS DR<br>MOORESTOWN, NJ 08057-4307 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>04/30/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $82,284.65 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$82,284.65** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 560** | **Debtor Name:**   Advanta Corporation<br>**Creditor Name:**   ASSENHEIMER, JUDITH A<br>519 HYDRANGEA DR.<br>MOUNT LAUREL, NJ 08054-4975 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>04/21/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $10,565.52 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,565.52** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 201 | Debtor Name:   Advanta Corporation<br><br>Creditor Name:   AT&T CORP<br>C/O JAMES GRUDUS, ESQ<br>AT&T SERVICES INC<br>ONE AT&T WAY, ROOM 3A218<br>BEDMINSTER, NJ 07921 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>02/25/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $10,585.51 | $0.00 |
| Priority | | |
| **Total** | **$10,585.51** | **$0.00** |

Description:

Remarks:     Amended by Claim No. 2890; Expunged per Order-11-22-10 (#943)

| Claim No: 2885 | Debtor Name:   Advanta Corporation<br><br>Creditor Name:   AT&T CORP<br>ATTN AT&T ATTORNEY JAMES GRUDUS ESQ<br>C/O AT&T INC<br>ONE AT&T WAY ROOM 3A218<br>BEDMINSTER, NJ 07921 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>07/03/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | $0.00 | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00** | **$0.00** |

Description:

Remarks:     Amended by Claim No. 2890; Expunged per Order-11-22-10 (#943)

| Claim No: 2890 | Debtor Name:   Advanta Corporation<br><br>Creditor Name:   AT&T CORP<br>ATTN AT&T ATTORNEY JAMES GRUDUS ESQ<br>AT&T INC<br>ONE AT&T WAY, ROOM 3A218<br>BEDMINSTER, NJ 07921 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>07/21/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | $10,585.51 | $1,222.36 |
| Priority | $0.00 | $0.00 |
| **Total** | **$10,585.51** | **$1,222.36** |

Description:   Allowed Debtor: Advanta Corporation

Remarks:     Amends Claim Nos. 201, 2885; Modified Amount by Court Order #1288 (6/07/11)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2915 | **Debtor Name:** Advanta Mortgage Corp. USA **Creditor Name:** ATKINS, JAMES ROY & SYLVIA PATRICIA 4149 JOHNSTON RD VALDOSTA, GA 31606 | *Last Date to File Claims:* 05/14/10 *Last Date to File (govt):* 05/14/10 *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 01/12/2011 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Disallowed & Expunged by Court Order (#1550; 12/20/2012)

| Claim No: 2382 | **Debtor Name:** Advanta Corporation **Creditor Name:** ATKINS, WILLIAM & MELANIE 117 MILLER DRIVE SEBASTIAN, FL 32958 | *Last Date to File Claims:* 05/14/10 *Last Date to File (govt):* 05/14/10 *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 05/14/2010 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $87,144.27 | $0.00 |
| **Total** | **$87,144.27** | **$0.00** |

*Description:*

*Remarks:* Expunged per Order dated 8/12/10 (Docket No. 725)

| Claim No: 1596 | **Debtor Name:** Advanta Corporation **Creditor Name:** AWWAD, JAMAL R & AWWAD, JOANN G 312 W BENDER HOBBS, NM 88240 | *Last Date to File Claims:* 05/14/10 *Last Date to File (govt):* 05/14/10 *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 05/04/2010 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $145,050.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$145,050.00** | **$0.00** |

*Description:*

*Remarks:* Expunged per Order dated 8/12/10 (Docket No. 725)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13931 Advanta Corp., et al., Debtors
**Judge Kevin J. Carey**

| Claim No: 1601 | **Debtor Name:**   Advanta Corporation | | **Last Date to File Claims:**   05/14/10 |
|---|---|---|---|
| | **Creditor Name:**   AWWAD, JAMAL R & AWWAD, JOANN G<br>312 W BENDER<br>HOBBS, NM 88240 | | **Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>05/04/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $142,425.00 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$142,425.00** | | **$0.00** |

**Description:**

**Remarks:**     Expunged per Court Order Dated 10/26/10 (Docket #882)

| Claim No: 1014 | **Debtor Name:**   Advanta Corporation | | **Last Date to File Claims:**   05/14/10 |
|---|---|---|---|
| | **Creditor Name:**   AXINN, DORIS S. POD<br>LINDSAY, KATHY S. & RODRIGUEZ, JILL S. &<br>ANDREW R. SI<br>17890 W DIXIE HWY #221<br>NORTH MIAMI BEACH, FL 33160-4824 | | **Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>04/26/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $20,028.83 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$20,028.83** | | **$0.00** |

**Description:**

**Remarks:**     Expunged per Order (2/11/11) (#1173)

| Claim No: 105 | **Debtor Name:**   Advanta Corporation | | **Last Date to File Claims:**   05/14/10 |
|---|---|---|---|
| | **Creditor Name:**   AYLOR, RICHARD A<br>708 HICKORY HILL RD<br>WYCKOFF, NJ 07481 | | **Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>01/08/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $10,000.00 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$10,000.00** | | **$0.00** |

**Description:**

**Remarks:**     Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 554** | **Debtor Name:**   Advanta Corporation<br>**Creditor Name:**   AYOUB, RAYMOND G OR AYOUB, MARGARET S<br>518 FALCON POINTE DR<br>NEW HOPE, PA 18938-5771 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>04/21/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $42,789.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$42,789.00** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 72** | **Debtor Name:**   Advanta Corporation<br>**Creditor Name:**   AYYASWAMY, PORTONOVO S<br>108 HARVEST LANE<br>BROOMALL, PA 19008-4402 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>01/04/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $50,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$50,000.00** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 101** | **Debtor Name:**   Advanta Corporation<br>**Creditor Name:**   AYYASWAMY, PORTONOVO S<br>C/O DR PORTONOVO S AYYASWAMY<br>108 HARVEST LANE<br>BROOMALL, PA 19008-4402 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>01/04/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $50,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$50,000.00** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

---

| Claim No: 2603 | Debtor Name:   Advanta Mortgage Corp. USA<br>Creditor Name:   BAGWELL, DAVID M & DAWN R<br>C/O WALTERS BENDER ET AL<br>ATTN:  MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ, 1100 MAIN STREET<br>KANSAS CITY, MO 64105 | Last Date to File Claims:        05/14/10<br>Last Date to File (govt):        05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>06/28/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $12,103.75 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$12,103.75  (Unliquidated)** | **$0.00** |

Description:   Please see claim for detail.

Remarks:     Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

---

| Claim No: 2602 | Debtor Name:   Advanta Mortgage Corp. USA<br>Creditor Name:   BAILIFF, JOHN<br>C/O WALTERS BENDER ET AL<br>ATTN:  MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ, 1100 MAIN STREET<br>KANSAS CITY, MO 64105 | Last Date to File Claims:        05/14/10<br>Last Date to File (govt):        05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>06/28/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $23,263.37 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$23,263.37  (Unliquidated)** | **$0.00** |

Description:   Please see claim for detail.

Remarks:     Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

---

| Claim No: 115 | Debtor Name:   Advanta Corporation<br>Creditor Name:   BAKER & DANIELS LLP<br>ATTN  JAY JAFFE<br>600 EAST 96TH STREET SUITE 600<br>INDIANAPOLIS, IN 46240 | Last Date to File Claims:        05/14/10<br>Last Date to File (govt):        05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>01/19/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $234.00 | $234.00 |
| Priority | | |
| **Total** | **$234.00** | **$234.00** |

Description:   Allowed Debtor: Advanta Corporation

Remarks:     Claim allowed.

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2083 | Debtor Name:<br>Creditor Name:  BAKER JR, RALPH E<br>CAROLYN H BAKER<br>1500 CATHERINE ST APT 302B<br>WALLA WALLA, WA 99362-4285 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>05/12/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $65,911.04 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$65,911.04  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*      Expunged per Order (2/11/11) (#1173)

| Claim No: 2601 | Debtor Name:   Advanta Mortgage Corp. USA<br>Creditor Name:   BAKER, ALVIN D AND LILLIAN (DECEASED)<br>AND SHELIA A<br>C/O WALTERS BENDER ET AL<br>2500 CITY CENTER SQ, 1100 MAIN STREET<br>KANSAS CITY, MO 64105 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>06/28/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $15,582.63 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$15,582.63  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*      Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| Claim No: 2080 | Debtor Name:<br>Creditor Name:   BAKER, CAROLYN H<br>1500 CATHERINE ST #302B<br>WALLA WALLA, WA 99362-4285 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>05/12/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $65,911.04 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$65,911.04  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*      Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2081 | Debtor Name: <br> Creditor Name:   BAKER, CAROLYN H <br> RALPH E BAKER <br> 1500 CATHERINE ST #302B <br> WALLA WALLA, WA 99362-4285 | Last Date to File Claims:   05/14/10 <br> Last Date to File (govt):   05/14/10 <br> Filing Status: <br> Docket Status: <br> Late: |
|---|---|---|
| Claim Date: <br> 05/12/2010 | Amends Claim No: <br> Amended By Claim No: | Duplicates Claim No: <br> Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $65,911.04 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$65,911.04  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*      Expunged per Order (2/11/11) (#1173)

| Claim No: 2082 | Debtor Name:   Advanta Corporation <br> Creditor Name:   BAKER, CAROLYN H <br> DAWN C WALSH <br> 1500 CATHERINE ST #302B <br> WALLA WALLA, WA 99362-4285 | Last Date to File Claims:   05/14/10 <br> Last Date to File (govt):   05/14/10 <br> Filing Status: <br> Docket Status: <br> Late: |
|---|---|---|
| Claim Date: <br> 05/12/2010 | Amends Claim No: <br> Amended By Claim No: | Duplicates Claim No: <br> Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $26,479.40 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$26,479.40  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*      Expunged per Order (2/11/11) (#1173)

| Claim No: 1246 | Debtor Name:   Advanta Corporation <br> Creditor Name:   BALAN, FLORENCE <br> 12251 FOREST GREEN DR <br> BOYNTON BEACH, FL 33437 | Last Date to File Claims:   05/14/10 <br> Last Date to File (govt):   05/14/10 <br> Filing Status: <br> Docket Status: <br> Late: |
|---|---|---|
| Claim Date: <br> 04/29/2010 | Amends Claim No: <br> Amended By Claim No: | Duplicates Claim No: <br> Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $25,069.13 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$25,069.13** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 1342** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** BALAN, FLORENCE<br>12251 FOREST GREEN DR<br>BOYNTON BEACH, FL 33437 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>04/30/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $25,172.18 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$25,172.18** | **$0.00** |

**Description:**
**Remarks:**    Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 1457** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** BALAN, FLORENCE<br>12251 FOREST GREEN DR<br>BOYNTON BEACH, FL 33437 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>05/03/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $25,069.42 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$25,069.42** | **$0.00** |

**Description:**
**Remarks:**    Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 1460** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** BALAN, FLORENCE<br>12251 FOREST GREEN DR<br>BOYNTON BEACH, FL 33437 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>05/03/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $50,288.67 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$50,288.67** | **$0.00** |

**Description:**
**Remarks:**    Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13931 Advanta Corp., et al., Debtors
**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 397** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** BALBACK, RICHARD L<br>SUZANNE R BALBACK<br>212 WORDSWORTH DRIVE<br>WILMINGTON, DE 19808-2343 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>04/20/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $173,963.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$173,963.00** | **$0.00** |

**Description:**
**Remarks:** Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 2439** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** BANK OF AMERICA CORP<br>ATTN BRENT C ANDERSEN<br>401 N TRYON ST<br>NC1-021-02-20<br>CHARLOTTE, NC 28255 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/14/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

**Description:** Please see claim for detail.
**Remarks:** Claim withdrawn per Notice of Withdrawal Filed at Dkt. 1467, 01/13/12.

| | | |
|---|---|---|
| **Claim No: 353** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** BANK, RICHARD D<br>1247 DUNDEE DR<br>DRESHER, PA 19025 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>04/20/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $20,129.91 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$20,129.91** | **$0.00** |

**Description:**
**Remarks:** Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13931 Advanta Corp., et al., Debtors
**Judge Kevin J. Carey**

| Claim No: 2265 | Debtor Name:   Advanta Corporation<br>Creditor Name:   BANNISTER, JEFFREY<br>CATHIE  BANNISTER<br>7747 OAKMONT DR<br>LAKE WORTH, FL 33467-1219 | | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: | |
|---|---|---|---|---|
| Claim Date:<br>05/13/2010 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: | |
| Class | Amount Claimed | | Amount Allowed | |
| Secured | | | $0.00 | |
| Unsecured | $12,116.78 | | $0.00 | |
| Priority | | | $0.00 | |
| Total | $12,116.78 | | $0.00 | |
| Description: | | | | |
| Remarks:       Expunged per Order (2/11/11) (#1173) | | | | |

| Claim No: 2266 | Debtor Name:   Advanta Corporation<br>Creditor Name:   BANNISTER, KEVIN<br>CATHIE  BANNISTER<br>7747 OAKMONT DR<br>LAKE WORTH, FL 33467-1219 | | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: | |
|---|---|---|---|---|
| Claim Date:<br>05/13/2010 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: | |
| Class | Amount Claimed | | Amount Allowed | |
| Secured | | | $0.00 | |
| Unsecured | $17,603.42 | | $0.00 | |
| Priority | | | $0.00 | |
| Total | $17,603.42 | | $0.00 | |
| Description: | | | | |
| Remarks:       Expunged per Order (2/11/11) (#1173) | | | | |

| Claim No: 1930 | Debtor Name:   Advanta Corporation<br>Creditor Name:   BAPTISTA, LUIS P<br>618 WINFIELD WAY<br>CHESTER SPRINGS, PA 19425-9534 | | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: | |
|---|---|---|---|---|
| Claim Date:<br>05/10/2010 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: | |
| Class | Amount Claimed | | Amount Allowed | |
| Secured | | | $0.00 | |
| Unsecured | $99,890.08 | | $0.00 | |
| Priority | | | $0.00 | |
| Total | $99,890.08 | | $0.00 | |
| Description: | | | | |
| Remarks:       Amended by Claim No. 2447; Expunged per Order-11-22-10(#943) | | | | |

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2447 | Debtor Name:   Advanta Corporation<br>Creditor Name:   BAPTISTA, LUIS P<br>618 WINFIELD WAY<br>CHESTER SPRINGS, PA 19425-9534 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>05/14/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $200,035.44 | $33,071.90 |
| Priority | | $0.00 |
| **Total** | **$200,035.44** | **$33,071.90** |

**Description:**   Allowed Debtor: Advanta Corporation

**Remarks:**   Amends Claim No. 1930; Reduced by Court Order (#1551; 12/20/2012)

| Claim No: 2600 | Debtor Name:   Advanta Mortgage Corp. USA<br>Creditor Name:   BARBIER, JAMES A & JUDITH A<br>C/O WALTERS BENDER ET AL<br>ATTN:  MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ, 1100 MAIN STREET<br>KANSAS CITY, MO 64105 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>06/28/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $39,436.41 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$39,436.41   (Unliquidated)** | **$0.00** |

**Description:**   Please see claim for detail.

**Remarks:**   Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| Claim No: 2548 | Debtor Name:   Advanta Corporation<br>Creditor Name:   BARBIERI, AUGUST J<br>C/O ESTATE OF AUGUST J BARBIERI<br>1528 WALNUT ST STE 401<br>PHILADELPHIA, PA 19102 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>05/21/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $50,297.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$50,297.00** | **$0.00** |

**Description:**

**Remarks:**   Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2470 | Debtor Name:   Advanta Corporation<br>Creditor Name:   BARCHIESI, CHAD A<br>RITA C BARCHIESI<br>155 MUDDY CREEK ROAD<br>WAYNESBURG, PA 15370-3511 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>05/15/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $7,343.85 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$7,343.85** | **$0.00** |

Description:

Remarks:      Expunged per Order (2/11/11) (#1173)

| Claim No: 2469 | Debtor Name:   Advanta Corporation<br>Creditor Name:   BARCHIESI, RITA C<br>155 MUDDY CREEK ROAD<br>WAYNESBURG, PA 15370-3511 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>05/15/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $88,855.33 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$88,855.33** | **$0.00** |

Description:

Remarks:      Expunged per Order (2/11/11) (#1173)

| Claim No: 2468 | Debtor Name:   Advanta Corporation<br>Creditor Name:   BARCHIESI, TODD M<br>RITA C BARCHIESI<br>155 MUDDY CREEK ROAD<br>WAYNESBURG, PA 15370-3511 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>05/15/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $7,343.85 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$7,343.85** | **$0.00** |

Description:

Remarks:      Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2599 | **Debtor Name:**   Advanta Mortgage Corp. USA<br>**Creditor Name:**   BARLEY, JUANITA K<br>C/O WALTERS BENDER ET AL<br>ATTN:  MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ, 1100 MAIN STREET<br>KANSAS CITY, MO 64105 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>06/28/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $23,586.76 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$23,586.76  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*   Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| Claim No: 2453 | **Debtor Name:**<br>**Creditor Name:**   BARNES, KRISTINE<br>6974 BALLINGER AVE<br>SAN DIEGO, CA 92119-1335 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>05/15/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $5,200.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,200.00** | **$0.00** |

*Description:*

*Remarks:*   Expunged per Order (2/11/11) (#1173)

| Claim No: 2452 | **Debtor Name:**   Advanta Corporation<br>**Creditor Name:**   BARNES, NANCY R<br>224 COWBELL RD<br>WILLOW GROVE, PA 19090-1506 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>05/14/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $6,169.10 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$6,169.10** | **$0.00** |

*Description:*

*Remarks:*   Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2598 | **Debtor Name:**   **Advanta Mortgage Corp. USA**<br>**Creditor Name:**   BARNETT, JAMES & CHERYL<br>C/O WALTERS BENDER ET AL<br>ATTN:  MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ, 1100 MAIN STREET<br>KANSAS CITY, MO 64105 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>06/28/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $22,751.43 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$22,751.43  (Unliquidated)** | **$0.00** |

**Description:**   Please see claim for detail.

**Remarks:**     Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| Claim No: 1240 | **Debtor Name:**   **Advanta Corporation**<br>**Creditor Name:**   BARONE, MARCIA<br>601 BENHAM COURT<br>NEWARK, DE 19711-6012 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>04/29/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $8,419.66 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$8,419.66** | **$0.00** |

**Description:**

**Remarks:**     Expunged per Order (2/11/11) (#1173)

| Claim No: 1213 | **Debtor Name:**   **Advanta Corporation**<br>**Creditor Name:**   BARRACLOUGH, MARYBETH<br>1004 COPLEY PL NORTH<br>HADDONFIELD, NJ 08033-3616 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>04/28/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $14,905.61 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$14,905.61** | **$0.00** |

**Description:**

**Remarks:**     Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

---

| Claim No: 1756 | Debtor Name:   Advanta Corporation<br>Creditor Name:    BARRERA, ISABELA A<br>PILAR  PANGANIBAN<br>804 N. MAGNOLIA<br>ANAHEIM, CA 92801-3109 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|

| Claim Date:<br>05/06/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $9,246.20 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$9,246.20** | **$0.00** |

Description:

Remarks:      Expunged per Order (2/11/11) (#1173)

---

| Claim No: 152 | Debtor Name:   Advanta Corporation<br>Creditor Name:    BARRY UNITED METHODIST<br>C/O LESTER H LUDWIG<br>844 DEEP CREEK ROAD<br>ASHLAND, PA 17921 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|

| Claim Date:<br>01/19/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $11,158.35 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$11,158.35** | **$0.00** |

Description:

Remarks:      Expunged per Order (2/11/11) (#1173)

---

| Claim No: 625 | Debtor Name:   Advanta Corporation<br>Creditor Name:    BATTILANA, ROMEO A<br>ANN C BATTILANA<br>7221 TABOR RD<br>PHILADELPHIA, PA 19111-4012 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|

| Claim Date:<br>04/22/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $19,235.82 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$19,235.82** | **$0.00** |

Description:

Remarks:      Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 935 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   BATTLE, JOHNNIE L ALICE B BATTLE 310 MOONSEED PLACE MOUNT LAUREL, NJ 08054-4940 | | Last Date to File (govt): 05/14/10 Filing Status: Docket Status: Late: | |

| Claim Date: 04/24/2010 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $10,040.32 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,040.32** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

| Claim No: 2493 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   BAUER, MAGDALENE F 1407 BRITTANY POINTE ESTATE LANSDALE, PA 19446-6521 | | Last Date to File (govt): 05/14/10 Filing Status: Docket Status: Late: | |

| Claim Date: 05/15/2010 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $26,457.05 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$26,457.05** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

| Claim No: 838 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   BAUM, DORIS A 930 SHADELAND AVE BURLINGTON, NJ 08016-1232 | | Last Date to File (govt): 05/14/10 Filing Status: Docket Status: Late: | |

| Claim Date: 04/24/2010 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $33,297.74 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$33,297.74** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

Judge Kevin J. Carey

| Claim No: 728 | Debtor Name:   Advanta Corporation | Last Date to File Claims: | 05/14/10 |
| | Creditor Name:   BAUMAN, DONALD S | Last Date to File (govt): | 05/14/10 |
| | JACQUELIN J BROVA | Filing Status: | |
| | 132 WEDGEWOOD RD | Docket Status: | |
| | BETHLEHEM, PA 18017-3777 | Late: | |

| Claim Date: | Amends Claim No: | Duplicates Claim No: |
| 04/23/2010 | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $66,656.00 | $0.00 |
| Priority | | $0.00 |
| Total | $66,656.00 | $0.00 |

Description:
Remarks:    Expunged per Order (2/11/11) (#1173)

| Claim No: 1052 | Debtor Name:   Advanta Corporation | Last Date to File Claims: | 05/14/10 |
| | Creditor Name:   BAUMAN, JR., WILLIAM E | Last Date to File (govt): | 05/14/10 |
| | 12385 BAUMGARTNER RD. | Filing Status: | |
| | SAINT CHARLES, MI 48655-9677 | Docket Status: | |
| | | Late: | |

| Claim Date: | Amends Claim No: | Duplicates Claim No: |
| 04/27/2010 | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $30,968.69 | $0.00 |
| Priority | | $0.00 |
| Total | $30,968.69 | $0.00 |

Description:
Remarks:    Expunged per Order (2/11/11) (#1173)

| Claim No: 1180 | Debtor Name:   Advanta Investment Corp. | Last Date to File Claims: | 05/14/10 |
| | Creditor Name:   BECK, EMILY W | Last Date to File (govt): | 05/14/10 |
| | 991 PUTNAM BLVD | Filing Status: | |
| | WALLINGFORD, PA 19086-6762 | Docket Status: | |
| | | Late: | |

| Claim Date: | Amends Claim No: | Duplicates Claim No: |
| 04/28/2010 | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $6,713.73 | $0.00 |
| Priority | | $0.00 |
| Total | $6,713.73 | $0.00 |

Description:
Remarks:    Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2071 | Debtor Name: Advanta Corporation | Last Date to File Claims: 05/14/10 |
| | Creditor Name: BECK, PATRICIA | Last Date to File (govt): 05/14/10 |
| | ARTHUR BECK | Filing Status: |
| | 34220 PARKVIEW AVE | Docket Status: |
| | EUSTIS, FL 32736-7256 | Late: |

| Claim Date: 05/11/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| --- | --- | --- |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $27,575.38 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$27,575.38** | **$0.00** |

Description:

Remarks:    Expunged per Order (2/11/11) (#1173)

| Claim No: 2104 | Debtor Name: Advanta Corporation | Last Date to File Claims: 05/14/10 |
| | Creditor Name: BECKER, EDITH | Last Date to File (govt): 05/14/10 |
| | C/O HOWARD BECKER | Filing Status: |
| | 11 JORDAN COURT | Docket Status: |
| | CHERRY HILL, NJ 08003 | Late: |

| Claim Date: 05/12/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| --- | --- | --- |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $70,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$70,000.00  (Unliquidated)** | **$0.00** |

Description:  Please see claim for detail.

Remarks:    Expunged per Order (2/11/11) (#1173)

| Claim No: 421 | Debtor Name: Advanta Corporation | Last Date to File Claims: 05/14/10 |
| | Creditor Name: BECKER, WALTER L | Last Date to File (govt): 05/14/10 |
| | OLGA K BECKER | Filing Status: |
| | 25 WASHINGTON LANE | Docket Status: |
| | APT #605 | Late: |
| | WYNCOTE, PA 19095-1403 | |

| Claim Date: 04/21/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| --- | --- | --- |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $20,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$20,000.00** | **$0.00** |

Description:

Remarks:    Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2597 | Debtor Name:   Advanta Mortgage Corp. USA<br>Creditor Name:   BEEBE, BRAD & LYNN<br>C/O WALTERS BENDER ET AL<br>ATTN: MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ, 1100 MAIN STREET<br>KANSAS CITY, MO 64105 | Last Date to File Claims:    05/14/10<br>Last Date to File (govt):    05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>06/28/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $12,640.20 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$12,640.20  (Unliquidated)** | **$0.00** |

Description:   Please see claim for detail.

Remarks:    Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| Claim No: 2596 | Debtor Name:   Advanta Mortgage Corp. USA<br>Creditor Name:   BELL, EVERETT & GLORIA<br>C/O WALTERS BENDER ET AL<br>ATTN: MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ, 1100 MAIN STREET<br>KANSAS CITY, MO 64105 | Last Date to File Claims:    05/14/10<br>Last Date to File (govt):    05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>06/28/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $21,189.12 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$21,189.12  (Unliquidated)** | **$0.00** |

Description:   Please see claim for detail.

Remarks:    Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| Claim No: 912 | Debtor Name:   Advanta Corporation<br>Creditor Name:   BELL, MERLE M<br>1620 PENNSAUKEN ST<br>CINNAMINSON, NJ 08077-2621 | Last Date to File Claims:    05/14/10<br>Last Date to File (govt):    05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/24/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $32,883.75 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$32,883.75** | **$0.00** |

Description:

Remarks:    Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1553 | Debtor Name:   Advanta Corporation | | Last Date to File Claims:   05/14/10 |
|---|---|---|---|
| | Creditor Name:   BELL, WALTER J & BELL, MARY ELLEN<br>5721 MEADOW DR<br>OREFIELD, PA 18069-9047 | | Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>05/04/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $20,717.33 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$20,717.33** | **$0.00** |

Description:

Remarks:      Expunged per Order (2/11/11) (#1173)

| Claim No: 1171 | Debtor Name:   Advanta Corporation | | Last Date to File Claims:   05/14/10 |
|---|---|---|---|
| | Creditor Name:   BELLESTRI, GRACE ELEANOR<br>SAMUEL A BELLESTRI<br>1512 CAVEL RD.<br>BALTIMORE, MD 21237-1802 | | Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>04/28/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $32,492.19 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$32,492.19** | **$0.00** |

Description:

Remarks:      Expunged per Order (2/11/11) (#1173)

| Claim No: 226 | Debtor Name:   Advanta Corporation | | Last Date to File Claims:   05/14/10 |
|---|---|---|---|
| | Creditor Name:   BELLEW SR, LAWRENCE J & BELLEW, LESLIE<br>106 SCHOOL ST<br>PINE GROVE, PA 17963 | | Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>03/15/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $15,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$15,000.00** | **$0.00** |

Description:

Remarks:      Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | |
|---|---|
| **Claim No: 1139** | **Debtor Name:**   Advanta Corporation <br> **Creditor Name:**   BELLEW SR, LAWRENCE J & BELLEW, LESLIE B <br> 106 SCHOOL ST <br> PINE GROVE, PA 17963 |

| | | |
|---|---|---|
| *Last Date to File Claims:* | 05/14/10 |
| *Last Date to File (govt):* | 05/14/10 |
| *Filing Status:* | |
| *Docket Status:* | |
| *Late:* | |

| *Claim Date:* <br> 04/27/2010 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $15,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$15,000.00** | **$0.00** |

**Description:**

**Remarks:**   Expunged per Order (2/11/11) (#1173)

---

| | |
|---|---|
| **Claim No: 1454** | **Debtor Name:**   Advanta Corporation <br> **Creditor Name:**   BENCH, LOIS E <br> 166 W OXFORD RD <br> SANDY, UT 84070-3246 |

| | |
|---|---|
| *Last Date to File Claims:* | 05/14/10 |
| *Last Date to File (govt):* | 05/14/10 |
| *Filing Status:* | |
| *Docket Status:* | |
| *Late:* | |

| *Claim Date:* <br> 05/03/2010 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $10,099.32 | $5.00 |
| Priority | | $0.00 |
| **Total** | **$10,099.32** | **$5.00** |

**Description:**   Allowed Debtor: Advanta Corporation

**Remarks:**   Amount Reduced by Court Order #1287 (6/07/11)

---

| | |
|---|---|
| **Claim No: 2912** | **Debtor Name:** <br> **Creditor Name:**   BENCH, LOIS E <br> 166 W OXFORD RD <br> SANDY, UT 84070-3246 |

| | |
|---|---|
| *Last Date to File Claims:* | 05/14/10 |
| *Last Date to File (govt):* | 05/14/10 |
| *Filing Status:* | |
| *Docket Status:* | |
| *Late:* | |

| *Claim Date:* <br> 01/10/2011 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $10,963.06 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,963.06** | **$0.00** |

**Description:**

**Remarks:**   Expunged by Court Order #1287 (6/07/11)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1319 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** BENTLEY, EDWARD J<br>1044 HOWELL ST<br>PHILADELPHIA, PA 19149-3616 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>04/30/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $3,865.88 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$3,865.88** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order dated 8/12/10 (Docket No. 725)

| Claim No: 455 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** BERGER, STANLEY<br>194 DIAMOND SPRING DRIVE<br>MONROE TOWNSHIP, NJ 08831-7919 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>04/21/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $5,844.82 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,844.82** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| Claim No: 2293 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** BERGMAN, ROBERT C<br>POD LEON KURLAND AND JOY KURLAND<br>22 STEPHEN TERRACE<br>PARSIPPANY, NJ 07054-1456 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>05/13/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $65,615.62 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$65,615.62** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 42 | Debtor Name:    Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
| | Creditor Name:    BERKE, DIANE AND WELCH, GERALD F | | Last Date to File (govt): | 05/14/10 |
| | 18 MOYER AVE | | Filing Status: | |
| | PEN ARGYL, PA 18072 | | Docket Status: | |
| | | | Late: | |

| Claim Date: 12/15/2009 | Amends Claim No: | Duplicates Claim No: |
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $25,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$25,000.00** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

| Claim No: 1835 | Debtor Name: | | Last Date to File Claims: | 05/14/10 |
| | Creditor Name:    BERNARD, SCOTT | | Last Date to File (govt): | 05/14/10 |
| | 2149 NW HEIDI LN APT D | | Filing Status: | |
| | GRANTS PASS, OR 97526 | | Docket Status: | |
| | | | Late: | |

| Claim Date: 05/08/2010 | Amends Claim No: | Duplicates Claim No: |
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $590.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $590.00 | $0.00 |
| **Total** | **$1,180.00** | **$0.00** |

**Description:**    Administrative - Please See Claim For Details.

**Remarks:**    Expunged per Order dated 8/12/10 (Docket No. 725)

| Claim No: 1358 | Debtor Name:    Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
| | Creditor Name:    BERNATH, BERTHA M | | Last Date to File (govt): | 05/14/10 |
| | 231 W MILL RD | | Filing Status: | |
| | MAPLE SHADE, NJ 08052-2813 | | Docket Status: | |
| | | | Late: | |

| Claim Date: 04/30/2010 | Amends Claim No: | Duplicates Claim No: |
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $40,044.59 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$40,044.59** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 1359** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** BERNATH, ROBERT R<br>231 W MILL RD<br>MAPLE SHADE, NJ 08052-2813 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>04/30/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $38,347.58 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$38,347.58** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 1932** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** BERNHARDT, EVALYN<br>303 WASHINGTON AVE<br>HOLLIDAYSBURG, PA 16648-1335 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>05/10/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $191,016.53 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$191,016.53** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 1660** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** BERNHARDT, FREDERICK S<br>JOANNE C BERNHARDT<br>1061 GRENOBLE RD<br>IVYLAND, PA 18974-1366 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>05/05/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $21,187.36 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$21,187.36** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2395 | Debtor Name:  Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:  BERNHARDT, HAROLD F<br>280 MIDDLE HOLLAND RD APT 205<br>HOLLAND, PA 18966-4802 | | Last Date to File (govt): | 05/14/10 |
| | | | Filing Status: | |
| | | | Docket Status: | |
| | | | Late: | |

| Claim Date:<br>05/14/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $142,691.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$142,691.00** | **$0.00** |

Description:

Remarks:      Expunged per Order (2/11/11) (#1173)

| Claim No: 759 | Debtor Name:  Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:  BERNSTEIN, BRETT<br>ANDREA S GANG<br>15 TILDEN CT.<br>LIVINGSTON, NJ 07039-2418 | | Last Date to File (govt): | 05/14/10 |
| | | | Filing Status: | |
| | | | Docket Status: | |
| | | | Late: | |

| Claim Date:<br>04/23/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $17,794.76 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$17,794.76** | **$0.00** |

Description:

Remarks:      Expunged per Order (2/11/11) (#1173)

| Claim No: 760 | Debtor Name:  Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:  BERNSTEIN, BRETT<br>TODD R BERNSTEIN<br>15 TILDEN CT.<br>LIVINGSTON, NJ 07039-2418 | | Last Date to File (govt): | 05/14/10 |
| | | | Filing Status: | |
| | | | Docket Status: | |
| | | | Late: | |

| Claim Date:<br>04/23/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $17,794.76 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$17,794.76** | **$0.00** |

Description:

Remarks:      Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 758 | **Debtor Name:**   Advanta Corporation | | | | |
|---|---|---|---|---|---|
| | **Creditor Name:**   BERNSTEIN, TODD R <br> ANDREA S GANG <br> 15 TILDEN CT <br> LIVINGSTON, NJ 07039-2418 | | | **Last Date to File Claims:**   05/14/10 <br> **Last Date to File (govt):**   05/14/10 <br> **Filing Status:** <br> **Docket Status:** <br> **Late:** | |

| *Claim Date:* <br> 04/23/2010 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $47,055.77 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$47,055.77** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

| Claim No: 2496 | **Debtor Name:**   Advanta Corporation | | | | |
|---|---|---|---|---|---|
| | **Creditor Name:**   BERTA, KORNEL <br> MARIANNE BERTA <br> 4 SPRINGWOOD DR <br> LAWRENCEVILLE, NJ 08648-1048 | | | **Last Date to File Claims:**   05/14/10 <br> **Last Date to File (govt):**   05/14/10 <br> **Filing Status:** <br> **Docket Status:** <br> **Late:** | |

| *Claim Date:* <br> 05/15/2010 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $147,525.13 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$147,525.13** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

| Claim No: 1067 | **Debtor Name:**   Advanta Corporation | | | | |
|---|---|---|---|---|---|
| | **Creditor Name:**   BEZZANT MARITAL TRUST <br> 753 SO. 1080 E. <br> OREM, UT 84097-6687 | | | **Last Date to File Claims:**   05/14/10 <br> **Last Date to File (govt):**   05/14/10 <br> **Filing Status:** <br> **Docket Status:** <br> **Late:** | |

| *Claim Date:* <br> 04/27/2010 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $35,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$35,000.00  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*      Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 2243** | **Debtor Name:**   Advanta Corporation<br>**Creditor Name:**   BIANCO, ANTHONY A<br>FLORENCE R BIANCO<br>400 SHAW AVE<br>HARRINGTON, DE 19952-1216 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/13/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $67,149.56 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$67,149.56** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 159** | **Debtor Name:**   Advanta Corporation<br>**Creditor Name:**   BIDDLE, DEBORAH BERMAN<br>304 THIRD AVE<br>HADDON HEIGHTS, NJ 08035-1414 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>01/27/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $159,335.25 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$159,335.25** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 2889** | **Debtor Name:**   Advanta Corporation<br>**Creditor Name:**   BIEBER, LESTER G<br>C/O LEE BIEBER, EXECUTOR FOR<br>THE ESTATE OF ESTHER BIEBER<br>PO BOX 193<br>MERTZTOWN, PA 19539-0193 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>07/15/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $15,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$15,000.00  (Unliquidated)** | **$0.00** |

**Description:**   Please see claim for detail.

**Remarks:**      Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 1726** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** BIECKER, WAYNE E<br>1038 PROSS RD<br>LANSDALE, PA 19446-4227 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>05/06/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $175,409.71 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$175,409.71** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 1566** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** BILLIG SR, DONALD B & BILLIG, ELEANOR A<br>4813 LAS FLORES COURT<br>ELKTON, FL 32033-2092 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>05/04/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $55,319.79 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$55,319.79** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 904** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** BINNS, CYRIL<br>FAY  BINNS<br>16 FOREST DR<br>SUCCASUNNA, NJ 07876-1937 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>04/24/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $127,721.71 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$127,721.71** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

Judge Kevin J. Carey

| | | | |
|---|---|---|---|
| **Claim No: 2166** | *Debtor Name:*  Advanta Corporation<br>*Creditor Name:*  BIRKMIRE, BRIAN D<br>HARVEY  BIRKMIRE<br>201 COUNTRY CLUB DRIVE<br>TELFORD, PA 18969-2286 | *Last Date to File Claims:*     05/14/10<br>*Last Date to File (govt):*     05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* | |

| *Claim Date:*<br>05/12/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $1,140.11 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$1,140.11** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

| | | | |
|---|---|---|---|
| **Claim No: 1658** | *Debtor Name:*  Advanta Corporation<br>*Creditor Name:*  BISHAYEE, DR SUBAL<br>222 LANTWYN LN<br>NARBERTH, PA 19072-2006 | *Last Date to File Claims:*     05/14/10<br>*Last Date to File (govt):*     05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* | |

| *Claim Date:*<br>05/05/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $24,793.04 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$24,793.04** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

| | | | |
|---|---|---|---|
| **Claim No: 2595** | *Debtor Name:*  Advanta Mortgage Corp. USA<br>*Creditor Name:*  BLACK, JOSEPH F & AMY L<br>C/O WALTERS BENDER ET AL<br>ATTN:  MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ, 1100 MAIN STREET<br>KANSAS CITY, MO 64105 | *Last Date to File Claims:*     05/14/10<br>*Last Date to File (govt):*     05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* | |

| *Claim Date:*<br>06/28/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $19,383.81 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$19,383.81  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*      Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

---

| | | |
|---|---|---|
| **Claim No: 1363** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** BLOCK, HARRIETTE<br>224 SPRINGHOUSE LANE<br>MERION, PA 19066-1115 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:** 04/30/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $70,763.85 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$70,763.85** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

---

| | | |
|---|---|---|
| **Claim No: 2549** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** BLOOM MARCUS, MYRNA S<br>4036 GUILDFORD B<br>BOCA RATON, FL 33434-2984 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:** 05/22/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

**Description:** Please see claim for detail.

**Remarks:** Expunged per Order (2/11/11) (#1173)

---

| | | |
|---|---|---|
| **Claim No: 96** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** BLOOMBERG FINANCE LP<br>PO BOX 30244<br>HARTFORD, CT 06150-0244 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:** 12/28/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,971.43 | $2,238.10 |
| Priority | | |
| **Total** | **$2,971.43** | **$2,238.10** |

**Description:**

**Remarks:** Modified Amount by Court Order #1288 (6/07/11)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2594 | **Debtor Name:** Advanta Mortgage Corp. USA<br>**Creditor Name:** BOBBITT, WILLIAM R & MARTHA A<br>C/O WALTERS BENDER ET AL<br>ATTN: MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ, 1100 MAIN STREET<br>KANSAS CITY, MO 64105 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>06/28/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $31,857.38 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$31,857.38  (Unliquidated)** | **$0.00** |

**Description:** Please see claim for detail.

**Remarks:** Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| Claim No: 2593 | **Debtor Name:** Advanta Mortgage Corp. USA<br>**Creditor Name:** BODEN, RICHARD L & LAURIE A<br>C/O WALTERS BENDER ET AL<br>ATTN: MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ, 1100 MAIN STREET<br>KANSAS CITY, MO 64105 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>06/28/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $35,478.69 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$35,478.69  (Unliquidated)** | **$0.00** |

**Description:** Please see claim for detail.

**Remarks:** Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| Claim No: 1779 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** BOFINGER, HARRY W<br>3445 DAVISVILLE RD APT 205A<br>HATBORO, PA 19040-4235 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>05/07/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $11,050.92 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$11,050.92** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13931 Advanta Corp., et al., Debtors
**Judge Kevin J. Carey**

| Claim No: 1780 | Debtor Name:   Advanta Corporation<br>Creditor Name:   BOFINGER, HARRY W & BOFINGER, MILDRED M<br>3445 DAVISVILLE RD APT 205A<br>HATBORO, PA 19040-4231 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>05/07/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $21,234.16 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$21,234.16** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

| Claim No: 2501 | Debtor Name:   Advanta Corporation<br>Creditor Name:   BOGART, WILLIAM E AND BOGART, MARIE<br>4141 WATERBERRY CIRCLE<br>VALDOSTA, GA 31602-7606 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>05/15/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $13,021.61 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$13,021.61** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

| Claim No: 1292 | Debtor Name:   Advanta Corporation<br>Creditor Name:   BOGATY, JAMES A<br>13162 DEAN ST<br>TUSTIN, CA 92780-3930 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>04/30/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $58,842.82 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$58,842.82** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1371 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** BOLL, SANDRA<br>466 FOX TRIAL DRIVE<br>LAKE SAINT LOUIS, MO 63367-2252 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>04/30/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $0.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

**Description:**  Please see claim for detail.

**Remarks:**  Expunged per Order dated 8/12/10 (Docket No. 725)

| Claim No: 310 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** BOOTH, AMBER RAE<br>8852 HUMBOLDT COURT<br>WEST JORDAN, UT 84081 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>04/12/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $8,800.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$8,800.00  (Unliquidated)** | **$0.00** |

**Description:**  Please see claim for detail.

**Remarks:**  Disallowed & Expunged by Court Order (#1551; 12/20/2012)

| Claim No: 312 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** BOOTH, AMBER RAE<br>8852 HUMBOLDT COURT<br>WEST JORDAN, UT 84081 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>04/12/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $8,800.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$8,800.00  (Unliquidated)** | **$0.00** |

**Description:**  Please see claim for detail.

**Remarks:**  Expunged per Order-11/22/10(#943)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2524 | Debtor Name:   Advanta Corporation | Last Date to File Claims: | 05/14/10 |
| | Creditor Name:   BORAN, BRIAN D | Last Date to File (govt): | 05/14/10 |
| | JAMIE BRENDAN BORAN | Filing Status: | |
| | C/O ERIN BORAN SPIELMAN | Docket Status: | |
| | 534 EXETER COURT | Late: | |
| | AMBLER, PA 19002-1862 | | |

| Claim Date: | Amends Claim No: | Duplicates Claim No: |
| 05/18/2010 | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $6,250.96 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$6,250.96** | **$0.00** |

*Description:*

*Remarks:*     Expunged per Order (2/11/11) (#1173)

| Claim No: 1050 | Debtor Name:   Advanta Corporation | Last Date to File Claims: | 05/14/10 |
| | Creditor Name:   BORDAS, JOHN | Last Date to File (govt): | 05/14/10 |
| | IRENE O BORDAS | Filing Status: | |
| | 144 RIDGE AVE | Docket Status: | |
| | BEN AVON, PA 15202-2008 | Late: | |

| Claim Date: | Amends Claim No: | Duplicates Claim No: |
| 04/27/2010 | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $21,500.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$21,500.00** | **$0.00** |

*Description:*

*Remarks:*     Expunged per Order (2/11/11) (#1173)

| Claim No: 1054 | Debtor Name:   Advanta Corporation | Last Date to File Claims: | 05/14/10 |
| | Creditor Name:   BORDAS, JOHN | Last Date to File (govt): | 05/14/10 |
| | OR IRENE O. BORDAS | Filing Status: | |
| | 144 RIDGE AVE | Docket Status: | |
| | BEN AVON, PA 15202-2008 | Late: | |

| Claim Date: | Amends Claim No: | Duplicates Claim No: |
| 04/27/2010 | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $21,500.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$21,500.00** | **$0.00** |

*Description:*

*Remarks:*     Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 547 | **Debtor Name:**   Advanta Investment Corp.<br>**Creditor Name:**   BORDMAN, ROBERTA<br>6234 POINT REGAL CIRCLE<br>DELRAY BEACH, FL 33484-2437 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>04/21/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $10,546.42 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,546.42** | **$0.00** |

**Description:**
**Remarks:**      Expunged per Order (2/11/11) (#1173)

| Claim No: 16 | **Debtor Name:**   Advanta Corporation<br>**Creditor Name:**   BOROCHIN, NATALIA & BOROCHIN, EUGENE<br>30 SYCAMORE RD<br>NEWTON, MA 02459 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/07/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $29,332.49 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $29,332.49 | $0.00 |
| **Total** | **$58,664.98** | **$0.00** |

**Description:**  Please see claim for detail.
**Remarks:**      Expunged per Order (2/11/11) (#1173)

| Claim No: 1860 | **Debtor Name:**   Advanta Corporation<br>**Creditor Name:**   BOROCHIN, NATALIA & BOROCHIN, EUGENE<br>30 SYCAMORE RD<br>NEWTON, MA 02459-3102 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>05/08/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $29,332.49 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $29,332.49 | $0.00 |
| **Total** | **$58,664.98** | **$0.00** |

**Description:**  Please see claim for detail.
**Remarks:**      Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 898 | Debtor Name:  Advanta Corporation<br>Creditor Name:  BOSCO, WANDA L<br>175 SE ST LUCIE BLVD APT B61<br>STUART, FL 34996-4776 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/24/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $100,340.00 | $0.00 |
| **Total** | **$100,340.00** | **$0.00** |

**Description:**  Administrative - Please See Claim For Details.

**Remarks:**  Expunged per Order (2/11/11) (#1173)

| Claim No: 2591 | Debtor Name:  Advanta Mortgage Corp. USA<br>Creditor Name:  BOUSHIE, BETTY<br>C/O WALTERS BENDER ET AL<br>ATTN:  MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ, 1100 MAIN STREET<br>KANSAS CITY, MO 64105 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>06/28/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $32,553.18 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$32,553.18  (Unliquidated)** | **$0.00** |

**Description:**  Please see claim for detail.

**Remarks:**  Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| Claim No: 1165 | Debtor Name:  Advanta Corporation<br>Creditor Name:  BOWER, JUDY C<br>73 KEVIN DR<br>YORK, PA 17408-6250 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/28/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $30,133.83 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$30,133.83** | **$0.00** |

**Description:**

**Remarks:**  Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | |
|---|---|
| **Claim No: 2000** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** BOWER, SANDRA S<br>1734 WATERLEAF DR<br>SEWICKLEY, PA 15143-2451 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| *Claim Date:*<br>05/11/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $40,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$40,000.00  (Unliquidated)** | **$0.00** |

*Description:* Please see claim for detail.
*Remarks:*    Expunged per Order (2/11/11) (#1173)

| | |
|---|---|
| **Claim No: 485** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** BOWERS, WILLIAM<br>LILLIAN  BOWERS<br>116 MORRIS ST.<br>PHILADELPHIA, PA 19148-1313 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| *Claim Date:*<br>04/21/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $5,000.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,000.00** | **$0.00** |

*Description:*
*Remarks:*    Expunged per Order (2/11/11) (#1173)

| | |
|---|---|
| **Claim No: 2590** | **Debtor Name:** Advanta Mortgage Corp. USA<br>**Creditor Name:** BOWMAN, DONALD K AND NANCY C<br>C/O WALTERS BENDER ET AL<br>ATTN:  MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ, 1100 MAIN STREET<br>KANSAS CITY, MO 64105 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| *Claim Date:*<br>06/28/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $23,167.36 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$23,167.36  (Unliquidated)** | **$0.00** |

*Description:* Please see claim for detail.
*Remarks:*    Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 209** | *Debtor Name:* **Advanta Shared Services Corp.**<br>*Creditor Name:* BOWNE OF NEW YORK CITY LLC<br>ATTN SAL ASTUTO<br>55 WATER STREET<br>NEW YORK, NY 10041 | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>03/04/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $14,056.66 | $14,056.66 |
| Priority | | |
| **Total** | **$14,056.66** | **$14,056.66** |

*Description:* Allowed Debtor: Advanta Shared Services Corp.

*Remarks:* Reassigned Debtor per Order-11-22-10(#943)

| | | |
|---|---|---|
| **Claim No: 1885** | *Debtor Name:* **Advanta Corporation**<br>*Creditor Name:* BOYD, MARKEITH<br>DIN 90A-9631<br>PO BOX 700<br>WALLKILL, NY 12589-0700 | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>05/08/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $500.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$500.00** | **$0.00** |

*Description:*

*Remarks:* Expunged per Order dated 8/12/10 (Docket No. 725)

| | | |
|---|---|---|
| **Claim No: 1155** | *Debtor Name:* **Advanta Corporation**<br>*Creditor Name:* BOYD, NELWYN E<br>RICHARD V BOYD<br>1801 DRIFTWOOD DR<br>PROVO, UT 84604-2162 | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>04/27/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $46,719.45 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$46,719.45** | **$0.00** |

*Description:*

*Remarks:* Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2589 | **Debtor Name:** Advanta Mortgage Corp. USA<br>**Creditor Name:** BOYD,DANIEL K & MURPHY, KATHLEEN A (BOYD)<br>C/O WALTERS BENDER ET AL<br>ATTN: MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ, 1100 MAIN STREET | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>06/28/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $21,832.07 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$21,832.07  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*  Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| Claim No: 2588 | **Debtor Name:** Advanta Mortgage Corp. USA<br>**Creditor Name:** BRANDT, MICHAEL S<br>C/O WALTERS BENDER ET AL<br>ATTN: MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ, 1100 MAIN STREET<br>KANSAS CITY, MO 64105 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>06/28/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $53,407.66 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$53,407.66  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*  Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| Claim No: 1811 | **Debtor Name:** Advanta Shared Services Corp.<br>**Creditor Name:** BRANDYWINE OPERATING PARTNERSHIP LP<br>C/O BRANDYWINE REALTY TRUST<br>ATTN REGINA SILLER<br>301 NORTH WALNUT STREET<br>WILMINGTON, DE 19801 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>05/07/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $542,938.00 | $542,938.00 |
| Priority | | |
| **Total** | **$542,938.00** | **$542,938.00** |

*Description:*  Allowed Debtor: Advanta Shared Services Corp.

*Remarks:*  Reassigned Debtor per Order-11-22-10(#943)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 125 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** BRANT, RICHARD T<br>BRANT INTERACTIVE DESIGN LLC<br>513 REGINALD LANE<br>COLLEGEVILLE, PA 19426 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>01/25/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $1,500.00 |
| Priority | $1,500.00 | $0.00 |
| **Total** | **$1,500.00** | **$1,500.00** |

**Description:** Allowed Debtor: Advanta Corporation

**Remarks:** Claim #125 and 146 supercede scheduled claim of Brant Interactive Design in the amt of $1,500

| Claim No: 146 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** BRANT, RICHARD T<br>BRANT INTERACTIVE DESIGN LLC<br>513 REGINALD LANE<br>COLLEGEVILLE, PA 19426 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>01/26/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $1,500.00 | $0.00 |
| **Total** | **$1,500.00** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order-11/22/10(#943); Claim #s 125 and 146 supercede scheduled clm of Brant Interactive

| Claim No: 247 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** BREEZE, MELISSA<br>3666 WESTLAND DR<br>WEST JORDAN, UT 84088 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>03/30/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $9,302.40 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$9,302.40** | **$0.00** |

**Description:**

**Remarks:** Amended by Claim #260.; Expunged per Order-11-22-10(#943)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 260 | Debtor Name:  Advanta Corporation<br>Creditor Name:  BREEZE, MELISSA<br>3666 WESTLAND DR<br>WEST JORDAN, UT 84088 | Last Date to File Claims:  05/14/10<br>Last Date to File (govt):  05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/01/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | $0.00 |
| Unsecured | $31,008.00 | $0.00 |
| Priority | | $0.00 |
| Total | $31,008.00  (Unliquidated) | $0.00 |

Description:  Please see claim for detail.

Remarks:    Amends Claim #247.; Disallowed & Expunged by Court Order (#1551; 12/20/2012)

| Claim No: 24 | Debtor Name:  Advanta Corporation<br>Creditor Name:  BRELSFORD, GREGG B<br>164 S 900 E<br>SALT LAKE CITY, UT 84102-4103 | Last Date to File Claims:  05/14/10<br>Last Date to File (govt):  05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/15/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | $0.00 |
| Unsecured | $10,364.13 | $0.00 |
| Priority | | $0.00 |
| Total | $10,364.13  (Unliquidated) | $0.00 |

Description:  Please see claim for detail.

Remarks:    Expunged per Order (2/11/11) (#1173)

| Claim No: 1372 | Debtor Name:  Advanta Corporation<br>Creditor Name:  BREZNITSKY, JAMES P<br>33 SARATOGA DR<br>NEW CASTLE, DE 19720-4233 | Last Date to File Claims:  05/14/10<br>Last Date to File (govt):  05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/30/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | $0.00 |
| Unsecured | $31,777.33 | $0.00 |
| Priority | | $0.00 |
| Total | $31,777.33 | $0.00 |

Description:

Remarks:    Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 1373** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** BREZNITSKY, JAMES P OR<br>BREZNITSKY, SHARON M<br>33 SARATOGA DR<br>NEW CASTLE, DE 19720-4233 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>04/30/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $11,036.87 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$11,036.87** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 657** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** BRIDE, KATHRYN A<br>850 ELKINS AVE<br>ELKINS PARK, PA 19027-1204 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>04/23/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $50,261.50 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$50,261.50** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 1500** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** BRIDGE, EDNA S<br>EDWARD K BRIDGE<br>5754 S RIDGECREEK RD<br>SALT LAKE CITY, UT 84107-6617 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/03/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $18,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$18,000.00** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 1514** | *Debtor Name:*   Advanta Corporation<br>*Creditor Name:*   BRIDGE, EDNA S<br>EDWARD K BRIDGE<br>5754 S RIDGE CREEK RD<br>SALT LAKE CITY, UT 84107-6617 | *Last Date to File Claims:*   05/14/10<br>*Last Date to File (govt):*   05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>05/03/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $18,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$18,000.00** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 1501** | *Debtor Name:*   Advanta Corporation<br>*Creditor Name:*   BRIDGE, EDWARD K<br>EDNA S BRIDGE<br>5754 S RIDGECREEK RD<br>MURRAY, UT 84107-6617 | *Last Date to File Claims:*   05/14/10<br>*Last Date to File (govt):*   05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>05/03/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $35,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$35,000.00** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 1502** | *Debtor Name:*   Advanta Corporation<br>*Creditor Name:*   BRIDGE, EDWARD K<br>EDNA S BRIDGE<br>5754 S RIDGECREEK RD<br>MURRAY, UT 84107-6617 | *Last Date to File Claims:*   05/14/10<br>*Last Date to File (govt):*   05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>05/03/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $100,131.51 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$100,131.51** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1503 | Debtor Name:  Advanta Corporation | Last Date to File Claims: | 05/14/10 |
| | Creditor Name:  BRIDGE, EDWARD K | Last Date to File (govt): | 05/14/10 |
| | EDNA S BRIDGE | Filing Status: | |
| | 5754 S RIDGECREEK RD | Docket Status: | |
| | MURRAY, UT 84107-6617 | Late: | |

| Claim Date: 05/03/2010 | Amends Claim No: | Duplicates Claim No: |
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $40,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$40,000.00** | **$0.00** |

Description:
Remarks:     Expunged per Order (2/11/11) (#1173)

| Claim No: 1504 | Debtor Name:  Advanta Corporation | Last Date to File Claims: | 05/14/10 |
| | Creditor Name:  BRIDGE, EDWARD K | Last Date to File (govt): | 05/14/10 |
| | EDNA S BRIDGE | Filing Status: | |
| | 5754 S RIDGECREEK RD | Docket Status: | |
| | MURRAY, UT 84107-6617 | Late: | |

| Claim Date: 05/03/2010 | Amends Claim No: | Duplicates Claim No: |
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $135,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$135,000.00** | **$0.00** |

Description:
Remarks:     Expunged per Order (2/11/11) (#1173)

| Claim No: 1505 | Debtor Name:  Advanta Corporation | Last Date to File Claims: | 05/14/10 |
| | Creditor Name:  BRIDGE, EDWARD K | Last Date to File (govt): | 05/14/10 |
| | EDNA S BRIDGE | Filing Status: | |
| | 5754 S RIDGECREEK RD | Docket Status: | |
| | MURRAY, UT 84107-6617 | Late: | |

| Claim Date: 05/03/2010 | Amends Claim No: | Duplicates Claim No: |
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $25,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$25,000.00** | **$0.00** |

Description:
Remarks:     Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1515 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
| | Creditor Name:   BRIDGE, EDWARD K | | Last Date to File (govt): | 05/14/10 |
| | EDNA S BRIDGE | | Filing Status: | |
| | 5754 S RIDGECREEK RD | | Docket Status: | |
| | MURRAY, UT 84107-6617 | | Late: | |

| Claim Date: 05/03/2010 | Amends Claim No: | Duplicates Claim No: |
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $100,131.51 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$100,131.51** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

| Claim No: 1516 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
| | Creditor Name:   BRIDGE, EDWARD K | | Last Date to File (govt): | 05/14/10 |
| | EDNA S BRIDGE | | Filing Status: | |
| | 5754 S RIDGECREEK RD | | Docket Status: | |
| | MURRAY, UT 84107-6617 | | Late: | |

| Claim Date: 05/03/2010 | Amends Claim No: | Duplicates Claim No: |
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $25,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$25,000.00** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

| Claim No: 1517 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
| | Creditor Name:   BRIDGE, EDWARD K | | Last Date to File (govt): | 05/14/10 |
| | EDNA S BRIDGE | | Filing Status: | |
| | 5754 S RIDGECREEK RD | | Docket Status: | |
| | MURRAY, UT 84107-6617 | | Late: | |

| Claim Date: 05/03/2010 | Amends Claim No: | Duplicates Claim No: |
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $40,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$40,000.00** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1518 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   BRIDGE, EDWARD K EDNA S BRIDGE 5754 S RIDGECREEK RD MURRAY, UT 84107-6617 | | Last Date to File (govt): 05/14/10 Filing Status: Docket Status: Late: | |

| Claim Date: 05/03/2010 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $13,500.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$13,500.00** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

| Claim No: 1519 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   BRIDGE, EDWARD K EDNA S BRIDGE 5754 S RIDGECREEK RD MURRAY, UT 84107-6617 | | Last Date to File (govt): 05/14/10 Filing Status: Docket Status: Late: | |

| Claim Date: 05/03/2010 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $35,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$35,000.00** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

| Claim No: 1632 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   BRIEGEL, ELFRIEDE M 4 GALAHAD LANE NESCONSET, NY 11767 | | Last Date to File (govt): 05/14/10 Filing Status: Docket Status: Late: | |

| Claim Date: 05/05/2010 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $49,165.23 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$49,165.23** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 2587** | **Debtor Name:** Advanta Mortgage Corp. USA<br>**Creditor Name:** BROCK, TERRY G AND VICKIE D<br>C/O WALTERS BENDER ET AL<br>ATTN: MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ, 1100 MAIN STREET<br>KANSAS CITY, MO 64105 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>06/28/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $28,688.20 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$28,688.20  (Unliquidated)** | **$0.00** |

**Description:** Please see claim for detail.

**Remarks:** Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| | | |
|---|---|---|
| **Claim No: 2414** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** BRODKIN, PHOEBE L<br>422 LEVERING MILL RD<br>MERION STATION, PA 19066-1223 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/14/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $65,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$65,000.00** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 1911** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** BROKLOFF, RONALD D<br>ANNA K BROKLOFF<br>132 W LYTLE AVE<br>STATE COLLEGE, PA 16801-5925 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/10/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $10,156.74 | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$10,156.74** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

---

| Claim No: 815 | *Debtor Name:*   Advanta Corporation | | *Last Date to File Claims:* 05/14/10 |
|---|---|---|---|
| | *Creditor Name:*   BROMAN, L. ERIC 420 N. 1200 W. SALT LAKE CITY, UT 84116 | | *Last Date to File (govt):* 05/14/10 *Filing Status:* *Docket Status:* *Late:* |
| *Claim Date:* 04/24/2010 | *Amends Claim No:* *Amended By Claim No:* | | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $25,969.22 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$25,969.22** | | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

---

| Claim No: 1838 | *Debtor Name:*   Advanta Corporation | | *Last Date to File Claims:* 05/14/10 |
|---|---|---|---|
| | *Creditor Name:*   BROOKS, STEVAN LINDA BROOKS 113 SW 89 WAY CORAL SPRINGS, FL 33071-7541 | | *Last Date to File (govt):* 05/14/10 *Filing Status:* *Docket Status:* *Late:* |
| *Claim Date:* 05/08/2010 | *Amends Claim No:* *Amended By Claim No:* | | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $8,458.70 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$8,458.70** | | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

---

| Claim No: 1987 | *Debtor Name:*   Advanta Corporation | | *Last Date to File Claims:* 05/14/10 |
|---|---|---|---|
| | *Creditor Name:*   BROTHERS, DORIS R 1898 SHORE DR S APT 308 PASADENA, FL 33707-4650 | | *Last Date to File (govt):* 05/14/10 *Filing Status:* *Docket Status:* *Late:* |
| *Claim Date:* 05/10/2010 | *Amends Claim No:* *Amended By Claim No:* | | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $139,944.44 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$139,944.44** | | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 1418** | *Debtor Name:*  **Advanta Corporation**<br>*Creditor Name:*  BROWN, ANNE K<br>7703 SYCAMORE AVE<br>ELKINS PARK, PA 19027-1025 | *Last Date to File Claims:*  05/14/10<br>*Last Date to File (govt):*  05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>05/01/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $25,180.57 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$25,180.57** | **$0.00** |

*Description:*

*Remarks:*  Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 2839** | *Debtor Name:*  **Advanta Mortgage Corp. USA**<br>*Creditor Name:*  BROWN, DIANA L<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ 1100 MAIN ST<br>KANSAS CITY, MO 64105 | *Last Date to File Claims:*  05/14/10<br>*Last Date to File (govt):*  05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>06/28/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $21,540.45 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$21,540.45  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*  Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| | | |
|---|---|---|
| **Claim No: 2118** | *Debtor Name:*  **Advanta Corporation**<br>*Creditor Name:*  BROWN, FLORENCE G<br>725 DENOW RD APT 131<br>PENNINGTON, NJ 08534-5268 | *Last Date to File Claims:*  05/14/10<br>*Last Date to File (govt):*  05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>05/12/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $16,545.35 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$16,545.35** | **$0.00** |

*Description:*

*Remarks:*  Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2264 | Debtor Name: Advanta Corporation | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|
| | Creditor Name: BROWN, KRYSTAL<br>6724 W SERENERA WAY #233<br>WEST JORDAN, UT 84081 | Last Date to File (govt): | 05/14/10 |
| | | Filing Status: | |
| | | Docket Status: | |
| | | Late: | |

| Claim Date:<br>05/07/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $96,188.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$96,188.00** | **$0.00** |

Description:

Remarks: Disallowed & Expunged by Court Order (#1551; 12/20/2012)

| Claim No: 993 | Debtor Name: Advanta Corporation | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|
| | Creditor Name: BROWN, RAYMOND L<br>JUDY A BROWN<br>311 N. COLUMBUS LANE<br>ELK RIDGE, UT 84651-4522 | Last Date to File (govt): | 05/14/10 |
| | | Filing Status: | |
| | | Docket Status: | |
| | | Late: | |

| Claim Date:<br>04/26/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $14,719.04 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$14,719.04** | **$0.00** |

Description:

Remarks: Expunged per Order (2/11/11) (#1173)

| Claim No: 2586 | Debtor Name: Advanta Mortgage Corp. USA | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|
| | Creditor Name: BROWN, STEVEN H AND GERRIE A<br>C/O WALTERS BENDER ET AL<br>ATTN: MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ, 1100 MAIN STREET<br>KANSAS CITY, MO 64105 | Last Date to File (govt): | 05/14/10 |
| | | Filing Status: | |
| | | Docket Status: | |
| | | Late: | |

| Claim Date:<br>06/28/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $29,059.79 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$29,059.79  (Unliquidated)** | **$0.00** |

Description: Please see claim for detail.

Remarks: Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

---

| Claim No: 2670 | *Debtor Name:*  **Advanta Mortgage Corp. USA**<br>*Creditor Name:*  BROWN, YVONNE L<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN: MR. R. FREDERICK WALTERS<br>2500 CITY CTR SQ, 1100 MAIN ST<br>KANSAS CITY, MO 64105 | *Last Date to File Claims:*  05/14/10<br>*Last Date to File (govt):*  05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>06/28/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $11,675.78 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$11,675.78  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*    Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

---

| Claim No: 2097 | *Debtor Name:*  **Advanta Shared Services Corp.**<br>*Creditor Name:*  BROWNE, LIANE<br>1215 RED BARN RD<br>LOWER GWYNEDD, PA 19002-1277 | *Last Date to File Claims:*  05/14/10<br>*Last Date to File (govt):*  05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>05/12/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $10,950.00 | $0.00 |
| **Total** | **$10,950.00  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*    Paid/Satisfied per Notice of Satisfaction(#1273) 5/24/11; Disallowed/Expunged (Dkt 1551) 12/20/12

---

| Claim No: 2098 | *Debtor Name:*  **Advanta Corporation**<br>*Creditor Name:*  BROWNE, LIANE<br>1215 RED BARN RD<br>LOWER GWYNEDD, PA 19002-1277 | *Last Date to File Claims:*  05/14/10<br>*Last Date to File (govt):*  05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>05/12/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $10,950.00 | $0.00 |
| **Total** | **$10,950.00  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*    Paid/Satisfied per Notice of Satisfaction(#1273) 5/24/11; Disallowed/Expunged (Dkt 1551) 12/20/12

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2096 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** BROWNE, PHILIP M<br>1215 RED BARN RD<br>AMBLER, PA 19002-1277 | | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|---|
| **Claim Date:**<br>05/12/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | | | $0.00 |
| Priority | $10,950.00 | | $0.00 |
| **Total** | **$10,950.00  (Unliquidated)** | | **$0.00** |
| **Description:** Please see claim for detail. | | | |
| **Remarks:** Paid/Satisfied per Notice of Satisfaction(#1273) 5/24/11; Withdrawn per Dkt. 1519 (11/9/12) | | | |

| Claim No: 2254 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** BROWNE, PHILIP M<br>1215 RED BARN ROAD<br>AMBLER, PA 19002 | | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|---|
| **Claim Date:**<br>05/13/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **Unliquidated** | | **$0.00** |
| **Description:** Please see claim for detail. | | | |
| **Remarks:** Withdrawn per Dkt. 1519 (11/9/12) | | | |

| Claim No: 745 | **Debtor Name:** Advanta Investment Corp.<br>**Creditor Name:** BROWNING, ERNIE E<br>361 WALL STREET<br>HEBRON, CT 06248-1355 | | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|---|
| **Claim Date:**<br>04/23/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $7,200.00 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$7,200.00** | | **$0.00** |
| **Description:** | | | |
| **Remarks:** Expunged per Order (2/11/11) (#1173) | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

Judge Kevin J. Carey

| | | |
|---|---|---|
| **Claim No: 746** | **Debtor Name:**   Advanta Investment Corp.<br><br>**Creditor Name:**   BROWNING, ERNIE E<br>LINDA M BROWNING<br>361 WALL STREET<br>HEBRON, CT 06248-1355 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>04/23/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $8,243.70 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$8,243.70** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 744** | **Debtor Name:**   Advanta Investment Corp.<br><br>**Creditor Name:**   BROWNING, LINDA M<br>361 WALL ST<br>HEBRON, CT 06248-1355 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>04/23/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $10,006.50 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,006.50** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 1068** | **Debtor Name:**   Advanta Corporation<br><br>**Creditor Name:**   BRUCE, BARBARA PORTNER<br>319 NW CLEARVIEW CT<br>PORT SAINT LUCIE, FL 34986-2657 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>04/27/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $9,586.17 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$9,586.17** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 2669** | **Debtor Name:** Advanta Mortgage Corp. USA<br>**Creditor Name:** BRUNGARDT, WILLIAM A & JOYCE I<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN: MR. R. FREDERICK WALTERS<br>2500 CITY CTR SQ, 1100 MAIN ST<br>KANSAS CITY, MO 64105 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>06/28/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $24,738.78 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$24,738.78  (Unliquidated)** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| | | |
|---|---|---|
| **Claim No: 1001** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** BRYAN LIVING TRUST<br>287 FEDERAL CITY ROAD<br>PENNINGTON, NJ 08534-5111 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>04/26/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $30,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$30,000.00  (Unliquidated)** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 1533** | **Debtor Name:** Advanta Investment Corp.<br>**Creditor Name:** BUCCI, MARIAN J<br>24 GOLFVIEW DRIVE APT C-4<br>NEWARK, DE 19702-1720 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/04/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $38,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$38,000.00** | **$0.00** |

*Description:*

*Remarks:* Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2416 | Debtor Name: Advanta Corporation<br>Creditor Name: BUCKWALTER, URSULA<br>105 SUMMIT PLACE<br>LANSDALE, PA 19446 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>05/14/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Disallowed & Expunged by Court Order (#1551; 12/20/2012)

| Claim No: 2415 | Debtor Name: Advanta Shared Services Corp.<br>Creditor Name: BUCKWALTER, URSULA M<br>105 SUMMIT PLACE<br>LANSDALE, PA 19446 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>05/14/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Disallowed & Expunged by Court Order (#1551; 12/20/2012)

| Claim No: 2640 | Debtor Name: Advanta Mortgage Corp. USA<br>Creditor Name: BUDD, JAMES & SHERRY<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN: MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ, 1100 MAIN ST<br>KANSAS CITY, MO 64105 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>06/28/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $52,880.75 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$52,880.75  (Unliquidated)** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2639 | **Debtor Name:** Advanta Mortgage Corp. USA<br>**Creditor Name:** BUDDE,ROBERT P & BLACK,TAMELA J (BUDDE)<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN: MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ, 1100 MAIN ST<br>KANSAS CITY, MO 64105 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>06/28/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $16,173.59 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$16,173.59  (Unliquidated)** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| Claim No: 192 | **Debtor Name:** Advanta<br>**Creditor Name:** BUERGER, ANNA<br>231 BROADWAY AVE<br>HORSHAM, PA 19044 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>02/17/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $55,890.96 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$55,890.96** | **$0.00** |

*Description:*

*Remarks:* Expunged per Order (2/11/11) (#1173)

| Claim No: 195 | **Debtor Name:** Advanta<br>**Creditor Name:** BUERGER, ANNA<br>231 BROADWAY AVE<br>HORSHAM, PA 19044 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>02/17/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $7,133.53 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$7,133.53** | **$0.00** |

*Description:*

*Remarks:* Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

---

| **Claim No: 199** | **Debtor Name:**   Advanta | | **Last Date to File Claims:** | 05/14/10 |
| | **Creditor Name:**   BUERGER, NICHOLAS | | **Last Date to File (govt):** | 05/14/10 |
| | 231 BROADWAY AVE | | **Filing Status:** | |
| | HORSHAM, PA 19044 | | **Docket Status:** | |
| | | | **Late:** | |

| **Claim Date:** 02/17/2010 | **Amends Claim No:** | | **Duplicates Claim No:** |
| | **Amended By Claim No:** | | **Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $46,882.82 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$46,882.82** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

---

| **Claim No: 194** | **Debtor Name:**   ADVANTA | | **Last Date to File Claims:** | 05/14/10 |
| | **Creditor Name:**   BUERGER, NICHOLAS & BUERGER, ANNA | | **Last Date to File (govt):** | 05/14/10 |
| | 231 BROADWAY AVE | | **Filing Status:** | |
| | HORSHAM, PA 19044 | | **Docket Status:** | |
| | | | **Late:** | |

| **Claim Date:** 02/17/2010 | **Amends Claim No:** | | **Duplicates Claim No:** |
| | **Amended By Claim No:** | | **Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $5,571.59 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,571.59** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

---

| **Claim No: 465** | **Debtor Name:** | | **Last Date to File Claims:** | 05/14/10 |
| | **Creditor Name:**   BUERGER, PETER | | **Last Date to File (govt):** | 05/14/10 |
| | THERESIA  BUERGER | | **Filing Status:** | |
| | 262 PERRY ST | | **Docket Status:** | |
| | ELKINS PARK, PA 19027-1823 | | **Late:** | |

| **Claim Date:** 04/21/2010 | **Amends Claim No:** | | **Duplicates Claim No:** |
| | **Amended By Claim No:** | | **Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $203,761.66 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$203,761.66** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 533 | Debtor Name:   Advanta Corporation<br>Creditor Name:   BUFFINGTON, EUGENE E<br>CAROLYN E BUFFINGTON<br>176 MAPLEWOOD DRIVE<br>WINFIELD, PA 17889-9355 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/21/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $5,446.35 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,446.35** | **$0.00** |

*Description:*

*Remarks:*    Expunged per Order (2/11/11) (#1173)

| Claim No: 534 | Debtor Name:   Advanta Corporation<br>Creditor Name:   BUFFINGTON, EUGENE E<br>CAROLYN E BUFFINGTON<br>176 MAPLEWOOD DRIVE<br>WINFIELD, PA 17889-9355 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/21/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $5,445.69 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,445.69** | **$0.00** |

*Description:*

*Remarks:*    Expunged per Order (2/11/11) (#1173)

| Claim No: 65 | Debtor Name:   Advanta Corporation<br>Creditor Name:   BULLEN, PATRICIA E<br>107 ROOSEVELT AVE<br>WILMINGTON, DE 19804 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $5,211.11 | $0.00 |
| **Total** | **$5,211.11** | **$0.00** |

*Description:*

*Remarks:*    Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 682** | *Debtor Name:*   Advanta Corporation<br>*Creditor Name:*   BUNTRU, GUENTER D<br>ELFRIEDE M BUNTRU<br>34508 ANN'S CHOICE WAY<br>WARMINSTER, PA 18974-3389 | *Last Date to File Claims:*   05/14/10<br>*Last Date to File (govt):*   05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>04/23/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $67,441.34 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$67,441.34** | **$0.00** |

*Description:*

*Remarks:*     Amended by Claim No. 1641; Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 1641** | *Debtor Name:*   Advanta Corporation<br>*Creditor Name:*   BUNTRU, GUENTER D<br>ELFRIEDE M BUNTRU<br>34508 ANN'S CHOICE WAY<br>WARMINSTER, PA 18974-3389 | *Last Date to File Claims:*   05/14/10<br>*Last Date to File (govt):*   05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>05/05/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $67,940.80 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$67,940.80** | **$0.00** |

*Description:*

*Remarks:*     Amends Claim No. 682; Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 1712** | *Debtor Name:*   Advanta Corporation<br>*Creditor Name:*   BURG, PHILIP C<br>1335 BUGGYWHIP CIR<br>BLUE BELL, PA 19422-1949 | *Last Date to File Claims:*   05/14/10<br>*Last Date to File (govt):*   05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>05/06/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $77,201.53 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$77,201.53** | **$0.00** |

*Description:*

*Remarks:*     Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 1711** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** BURG, SHARON B<br>1335 BUGGYWHIP CIR<br>BLUE BELL, PA 19422-1949 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>05/06/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $19,980.43 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$19,980.43** | **$0.00** |

**Description:**
**Remarks:** Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 2638** | **Debtor Name:** Advanta Mortgage Corp. USA<br>**Creditor Name:** BURKHART, LARRY &<br>PAYNE, LINDA (BURKHART)<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN: MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ, 1100 MAIN ST | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>06/28/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $28,732.49 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$28,732.49  (Unliquidated)** | **$0.00** |

**Description:** Please see claim for detail.
**Remarks:** Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| | | |
|---|---|---|
| **Claim No: 2637** | **Debtor Name:** Advanta Mortgage Corp. USA<br>**Creditor Name:** BURLILE, THOMAS A & LISA J<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN: MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ, 1100 MAIN ST<br>KANSAS CITY, MO 64105 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>06/28/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $39,369.88 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$39,369.88  (Unliquidated)** | **$0.00** |

**Description:** Please see claim for detail.
**Remarks:** Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 542 | **Debtor Name:**   Advanta Corporation | | |
|---|---|---|---|
| | **Creditor Name:**   BURNS JR, ALBERT C<br>SUSAN E BURNS<br>26281 COVE DRIVE<br>MARINER'S COVE<br>MILLSBORO, DE 19966-6581 | | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| *Claim Date:*<br>04/21/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $27,919.04 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$27,919.04** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

| Claim No: 667 | **Debtor Name:**   Advanta Corporation | | |
|---|---|---|---|
| | **Creditor Name:**   BURNS, EDWARD B<br>ALMA J BURNS<br>20 SLEEPY HOLLOW DRIVE<br>CANFIELD, OH 44406-1055 | | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| *Claim Date:*<br>04/23/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $31,277.97 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$31,277.97** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

| Claim No: 2234 | **Debtor Name:**   Advanta Corporation | | |
|---|---|---|---|
| | **Creditor Name:**   BURNS, WILLIAM F<br>40 LOUNSBURY LANE<br>RIDGEFIELD, CT 06877 | | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| *Claim Date:*<br>05/13/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $245,267.50 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$245,267.50** | **$0.00** |

*Description:*

*Remarks:*      Expunged by Court Order #1287 (6/07/11)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | | |
|---|---|---|---|
| **Claim No: 2462** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** BURRIS, ROCHELL D<br>600 BURNHAM RD.<br>PHILADELPHIA, PA 19119-3510 | | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/15/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $32,678.57 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$32,678.57** | **$0.00** |

**Description:**

**Remarks:**     Expunged per Order (2/11/11) (#1173)

| | | | |
|---|---|---|---|
| **Claim No: 2127** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** BURROUGHS, JOHN A<br>13 PAUL DR<br>NEW CASTLE, DE 19720-1727 | | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/12/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $37,565.85 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$37,565.85** | **$0.00** |

**Description:**

**Remarks:**     Expunged per Order (2/11/11) (#1173)

| | | | |
|---|---|---|---|
| **Claim No: 2128** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** BURROUGHS, JOHN A<br>13 PAUL DR<br>NEW CASTLE, DE 19720-1727 | | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/12/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $1,242.43 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$1,242.43** | **$0.00** |

**Description:**

**Remarks:**     Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 1882** | **Debtor Name:**   Advanta Corporation<br>**Creditor Name:**   BURT, LOIS A<br>266 CUMQUAT RD NE<br>LAKE PLACID, FL 33852 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>05/08/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $13,670.40 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$13,670.40** | **$0.00** |

**Description:**

**Remarks:**   Expunged per Order dated 8/12/10 (Docket No. 725)

| | | |
|---|---|---|
| **Claim No: 853** | **Debtor Name:**   Advanta Corporation<br>**Creditor Name:**   BUSCHMAN, RALPH H<br>ALICE E BUSCHMAN<br>402 WHITE SANDS DR.<br>MEDIA, PA 19063-5939 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>04/24/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $70,109.62 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$70,109.62** | **$0.00** |

**Description:**

**Remarks:**   Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 854** | **Debtor Name:**   Advanta Corporation<br>**Creditor Name:**   BUSCHMAN, RALPH H. POD BUSCHMAN, ALICE E<br>402 WHITE SANDS DR.<br>MEDIA, PA 19063-5939 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>04/24/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $5,280.26 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,280.26** | **$0.00** |

**Description:**

**Remarks:**   Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13931 Advanta Corp., et al., Debtors

Judge Kevin J. Carey

| Claim No: 1178 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: 05/14/10 |
| | Creditor Name:   BUSH, MICHAEL J | | Last Date to File (govt): 05/14/10 |
| | SUZETTE M BUSH | | Filing Status: |
| | 110 BRYAN WAY | | Docket Status: |
| | NEWFIELD, NJ 08344-9592 | | Late: |

| Claim Date: 04/28/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $6,551.37 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$6,551.37** | **$0.00** |

Description:

Remarks:     Expunged per Order (2/11/11) (#1173)

| Claim No: 2635 | Debtor Name:   Advanta Mortgage Corp. USA | | Last Date to File Claims: 05/14/10 |
| | Creditor Name:   BUSHONG, KEITH & ROBIN | | Last Date to File (govt): 05/14/10 |
| | C/O WALTERS BENDER ET AL | | Filing Status: |
| | ATTN: MR R FREDERICK WALTERS | | Docket Status: |
| | 2500 CITY CENTER SQ, 1100 MAIN STREET | | Late: |
| | KANSAS CITY, MO 64105 | | |

| Claim Date: 06/28/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $6,024.86 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$6,024.86  (Unliquidated)** | **$0.00** |

Description:  Please see claim for detail.

Remarks:    Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| Claim No: 928 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: 05/14/10 |
| | Creditor Name:   BUTMAN, ALAN H | | Last Date to File (govt): 05/14/10 |
| | 7629 OAK LANE RD | | Filing Status: |
| | CHELTENHAM, PA 19012-1039 | | Docket Status: |
| | | | Late: |

| Claim Date: 04/24/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $18,773.99 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$18,773.99** | **$0.00** |

Description:

Remarks:    Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 2478** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** BUZGON, EDINA B<br>HAROLD M BUZGON<br>2628 ABINGTON RD<br>WILMINGTON, DE 19810-1155 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/15/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $145,736.28 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$145,736.28** | **$0.00** |

**Description:**
**Remarks:** Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 2479** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** BUZGON, EDINA B<br>2628 ABINGTON RD<br>WILMINGTON, DE 19810-1155 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/15/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $145,736.28 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$145,736.28** | **$0.00** |

**Description:**
**Remarks:** Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 2476** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** BUZGON, HAROLD M<br>2628 ABINGTON RD<br>WILMINGTON, DE 19810-1155 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/15/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $145,736.28 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$145,736.28** | **$0.00** |

**Description:**
**Remarks:** Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2477 | *Debtor Name:*   Advanta Corporation  *Creditor Name:*   BUZGON, HAROLD M  EDINA B BUZGON  2628 ABINGTON RD  WILMINGTON, DE 19810-1155 | *Last Date to File Claims:*   05/14/10  *Last Date to File (govt):*   05/14/10  *Filing Status:*  *Docket Status:*  *Late:* |
|---|---|---|

| *Claim Date:*  05/15/2010 | *Amends Claim No:*  *Amended By Claim No:* | *Duplicates Claim No:*  *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $145,736.28 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$145,736.28** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

| Claim No: 1122 | *Debtor Name:*   Advanta Corporation  *Creditor Name:*   C.H.KIM, DENNIS  P.O. BOX 893159  MILILANI, HI 96789-0159 | *Last Date to File Claims:*   05/14/10  *Last Date to File (govt):*   05/14/10  *Filing Status:*  *Docket Status:*  *Late:* |
|---|---|---|

| *Claim Date:*  04/27/2010 | *Amends Claim No:*  *Amended By Claim No:* | *Duplicates Claim No:*  *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $200.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$200.00** | **$0.00** |

*Description:*

*Remarks:*      Expunged by Court Order #1287 (6/07/11)

| Claim No: 80 | *Debtor Name:*   Advanta Corporation  *Creditor Name:*   CALDERA LLC  DEBORAH A PETERS  1178 RIVER BLUFFS RD  MURRAY, UT 84123 | *Last Date to File Claims:*   05/14/10  *Last Date to File (govt):*   05/14/10  *Filing Status:*  *Docket Status:*  *Late:* |
|---|---|---|

| *Claim Date:*  01/11/2010 | *Amends Claim No:*  *Amended By Claim No:* | *Duplicates Claim No:*  *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $9,563.88 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$9,563.88** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1872 | Debtor Name:  Advanta Corporation<br>Creditor Name:  CALLAN, GLADYS<br>1325 VERNON RD<br>PHILADELPHIA, PA 19150-2522 | Last Date to File Claims:  05/14/10<br>Last Date to File (govt):  05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|

| Claim Date:<br>05/08/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $7,488.11 | $0.00 |
| Priority | $7,488.11 | $0.00 |
| **Total** | **$14,976.22** | **$0.00** |

Description:   Administrative - Please See Claim For Details.

Remarks:      Expunged per Order (2/11/11) (#1173)

| Claim No: 1758 | Debtor Name:  Advanta Corporation<br>Creditor Name:  CALLENDER, DERRICK<br>NELENIA  CALLENDER<br>98 HAGUE ST FL2<br>JERSEY CITY, NJ 07307-3104 | Last Date to File Claims:  05/14/10<br>Last Date to File (govt):  05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|

| Claim Date:<br>05/06/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $300.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$300.00  (Unliquidated)** | **$0.00** |

Description:   Please see claim for detail.

Remarks:      Expunged per Order (2/11/11) (#1173)

| Claim No: 2084 | Debtor Name:  Advanta Corporation<br>Creditor Name:  CALVARY BAPTIST CHURCH<br>C/O REV DANIEL SCHIEBER<br>35 LINCOLN AVE<br>W COLLINGSWOOD HTS, NJ 08059-1818 | Last Date to File Claims:  05/14/10<br>Last Date to File (govt):  05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|

| Claim Date:<br>05/12/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $14,053.39 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$14,053.39** | **$0.00** |

Description:

Remarks:      Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

---

| Claim No: 647 | *Debtor Name:* **Advanta Corporation** | *Last Date to File Claims:* 05/14/10 |
| | *Creditor Name:* CAMBERWELL CONDO ASSOC. INC | *Last Date to File (govt):* 05/14/10 |
| | 2950 JOG ROAD | *Filing Status:* |
| | C/O CENTURY MANAGEMENT CONSULTANTS, INC. | *Docket Status:* |
| | LAKE WORTH, FL 33467-2002 | *Late:* |

| *Claim Date:* 04/23/2010 | *Amends Claim No:* | *Duplicates Claim No:* |
| | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $28,551.00 | $0.00 |
| **Total** | **$28,551.00** | **$0.00** |

*Description:* Administrative - Please See Claim For Details.

*Remarks:* Expunged per Order (2/11/11) (#1173)

---

| Claim No: 2634 | *Debtor Name:* **Advanta Mortgage Corp. USA** | *Last Date to File Claims:* 05/14/10 |
| | *Creditor Name:* CAMPBELL, EDWARD & ANGELA | *Last Date to File (govt):* 05/14/10 |
| | C/O WALTERS BENDER ET AL | *Filing Status:* |
| | ATTN: MR R FREDERICK WALTERS | *Docket Status:* |
| | 2500 CITY CENTER SQ 1100 MAIN STREET | *Late:* |
| | KANSAS CITY, MO 64105 | |

| *Claim Date:* 06/28/2010 | *Amends Claim No:* | *Duplicates Claim No:* |
| | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $35,801.82 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$35,801.82  (Unliquidated)** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

---

| Claim No: 1966 | *Debtor Name:* | *Last Date to File Claims:* 05/14/10 |
| | *Creditor Name:* CAMPBELL, RITA A | *Last Date to File (govt):* 05/14/10 |
| | WILLIAM R CAMPBELL | *Filing Status:* |
| | 764 NEWBURY COURT | *Docket Status:* |
| | SOUTHAMPTON, PA 18966-4552 | *Late:* |

| *Claim Date:* 05/10/2010 | *Amends Claim No:* | *Duplicates Claim No:* |
| | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $32,458.67 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$32,458.67** | **$0.00** |

*Description:*

*Remarks:* Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1967 | Debtor Name:<br>Creditor Name:    CAMPBELL, WILLIAM R<br>RITA A CAMPBELL<br>764 NEWBURY COURT<br>SOUTHAMPTON, PA 18966-4552 | Last Date to File Claims:    05/14/10<br>Last Date to File (govt):    05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>05/10/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $42,435.65 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$42,435.65** | **$0.00** |

Description:
Remarks:    Expunged per Order (2/11/11) (#1173)

| Claim No: 1114 | Debtor Name:    Advanta Corporation<br>Creditor Name:    CANALS, MATIAS E<br>ILDA C CANALS<br>21 GAFFNEY LN<br>WILLINGBORO, NJ 08046-3001 | Last Date to File Claims:    05/14/10<br>Last Date to File (govt):    05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/27/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $6,549.67 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$6,549.67** | **$0.00** |

Description:
Remarks:    Expunged per Order (2/11/11) (#1173)

| Claim No: 66 | Debtor Name:    Advanta Corporation<br>Creditor Name:    CANTERA, MARYANN<br>31 HILLSIDE RD<br>WILMINGTON, DE 19804 | Last Date to File Claims:    05/14/10<br>Last Date to File (govt):    05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $200,000.00 | $0.00 |
| **Total** | **$200,000.00** | **$0.00** |

Description:
Remarks:    Amended by Claim No. 1777; Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 1777** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** CANTERA, MARYANN<br>31 HILLSIDE RD<br>WILMINGTON, DE 19804 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>04/30/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $190,259.79 | $0.00 |
| **Total** | **$190,259.79** | **$0.00** |

**Description:**

**Remarks:** Amends Claim No. 66; Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 1253** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** CAPANO, FRANK X<br>DORIS M CAPANO<br>PO BOX 295<br>WESTVILLE, NJ 08093-0295 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>04/29/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $301,590.71 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$301,590.71** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 828** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** CAPIRO, JEREMY P<br>MANUEL CAPIRO<br>6710 MAIN ST. #131<br>MIAMI LAKES, FL 33014-2066 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>04/24/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $6,011.06 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$6,011.06** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 826 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   CAPIRO, MANUEL<br>MARITZA  CAPIRO<br>6710 MAIN ST #131<br>MIAMI LAKES, FL 33014-2066 | | Last Date to File (govt): | 05/14/10 |
| | | | Filing Status: | |
| | | | Docket Status: | |
| | | | Late: | |
| Claim Date:<br>04/24/2010 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: | |
| Class | Amount Claimed | | Amount Allowed | |
| Secured | | | $0.00 | |
| Unsecured | $417,334.38 | | $0.00 | |
| Priority | | | $0.00 | |
| Total | $417,334.38 | | $0.00 | |

Description:

Remarks:      Expunged per Order (2/11/11) (#1173)

| Claim No: 827 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   CAPIRO, MANUEL<br>6710 MAIN ST #131<br>MIAMI LAKES, FL 33014-2066 | | Last Date to File (govt): | 05/14/10 |
| | | | Filing Status: | |
| | | | Docket Status: | |
| | | | Late: | |
| Claim Date:<br>04/24/2010 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: | |
| Class | Amount Claimed | | Amount Allowed | |
| Secured | | | $0.00 | |
| Unsecured | $417,334.38 | | $0.00 | |
| Priority | | | $0.00 | |
| Total | $417,334.38 | | $0.00 | |

Description:

Remarks:      Expunged per Order (2/11/11) (#1173)

| Claim No: 1979 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   CAPLAN, SONIA OR CAPLAN, ALVIN<br>20110 BOCA WEST DRIVE #217<br>BOCA RATON, FL 33434 | | Last Date to File (govt): | 05/14/10 |
| | | | Filing Status: | |
| | | | Docket Status: | |
| | | | Late: | |
| Claim Date:<br>05/10/2010 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: | |
| Class | Amount Claimed | | Amount Allowed | |
| Secured | | | $0.00 | |
| Unsecured | $40,000.00 | | $0.00 | |
| Priority | | | $0.00 | |
| Total | $40,000.00 | | $0.00 | |

Description:

Remarks:      Expunged by Court Order #1287 (6/07/11)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2556 | Debtor Name:  Advanta Corporation<br>Creditor Name:  CAPPS, ELIZABETH M<br>7127 LYNFORD ST<br>PHILADELPHIA, PA 19149-1113 | Last Date to File Claims:  05/14/10<br>Last Date to File (govt):  05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>05/26/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $14,114.20 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$14,114.20** | **$0.00** |

Description:

Remarks:    Expunged per Order (2/11/11) (#1173)

| Claim No: 2633 | Debtor Name:  Advanta Mortgage Corp. USA<br>Creditor Name:  CAPPS, KIMBERLY L<br>C/O WALTERS BENDER ET AL<br>ATTN: MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ, 1100 MAIN STREET<br>KANSAS CITY, MO 64105 | Last Date to File Claims:  05/14/10<br>Last Date to File (govt):  05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>06/28/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $22,510.37 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$22,510.37  (Unliquidated)** | **$0.00** |

Description:  Please see claim for detail.

Remarks:    Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| Claim No: 2911 | Debtor Name:  Advanta Mortgage Corp. USA<br>Creditor Name:  CAPPUCCIO, SAMUEL J<br>C/O WILLIAM S CAPPUCCIO, ESQ<br>POST OFFICE BOX 107<br>HAMMONTON, NJ 08037 | Last Date to File Claims:  05/14/10<br>Last Date to File (govt):  05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>01/08/2011 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $150,000.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$150,000.00** | **$0.00** |

Description:  Please see claim for detail.

Remarks:    Disallowed & Expunged by Court Order (#1550; 12/20/2012)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 406** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** CARAFA, LENA<br>JOSEPH A CARAFA<br>1071 BROOKWOOD LANE<br>GLENOLDEN, PA 19036-1509 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>04/20/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $5,161.82 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,161.82** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 1375** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** CARDOZA, HENRY D<br>2129 RAMPART ST<br>MODESTO, CA 95355 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>04/30/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $509.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$509.00** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order dated 8/12/10 (Docket No. 725)

| | | |
|---|---|---|
| **Claim No: 2378** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** CAREY, HOWARD<br>13 DREXEL PL<br>NEW CUMBERLAND, PA 17070-2201 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/14/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $5,383.76 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,383.76** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 2539** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** CARLISLE, ROBERT<br>BOB CARLISLE<br>1021 E 1100 N<br>AMERICAN FORK, UT 84003-3228 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/20/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $64,116.32 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$64,116.32** | **$0.00** |

**Description:**
**Remarks:**   Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 833** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** CAROLA, REGINA M<br>534 ELBERNE AVE<br>WEST DEPTFORD, NJ 08093-1715 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>04/24/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $47,449.52 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$47,449.52** | **$0.00** |

**Description:**
**Remarks:**   Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 717** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** CARP, IRA<br>179 INDIAN HILL ROAD<br>CARLISLE, MA 01741-1748 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>04/23/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $1,064.98 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$1,064.98** | **$0.00** |

**Description:**
**Remarks:**   Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1303 | Debtor Name: Advanta Corporation | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|
| | Creditor Name: CARPENTER, ROBERT L<br>MARTINA M CARPENTER<br>803 S 5 POINTS RD<br>WEST CHESTER, PA 19382-5236 | | Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
| Claim Date:<br>04/30/2010 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | $0.00 |
| Unsecured | $17,127.07 | | $0.00 |
| Priority | | | $0.00 |
| Total | $17,127.07 | | $0.00 |
| Description: | | | |
| Remarks: Expunged per Order (2/11/11) (#1173) | | | |

| Claim No: 526 | Debtor Name: Advanta Corporation | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|
| | Creditor Name: CARRICK, BARBARA J<br>205 WILLARD RD<br>HATBORO, PA 19040-2425 | | Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
| Claim Date:<br>04/21/2010 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | $0.00 |
| Unsecured | $43,262.80 | | $0.00 |
| Priority | | | $0.00 |
| Total | $43,262.80 | | $0.00 |
| Description: | | | |
| Remarks: Expunged per Order (2/11/11) (#1173) | | | |

| Claim No: 1923 | Debtor Name: Advanta Corporation | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|
| | Creditor Name: CARROLL, DANIEL W<br>611 STEWART ROAD<br>COLLEGEVILLE, PA 19426 | | Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
| Claim Date:<br>05/10/2010 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | $0.00 |
| Unsecured | $20,000.00 | | $0.00 |
| Priority | | | $0.00 |
| Total | $20,000.00 | | $0.00 |
| Description: | | | |
| Remarks: Expunged per Order dated 8/12/10 (Docket No. 725) | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 2632** | *Debtor Name:*  **Advanta Mortgage Corp. USA**<br>*Creditor Name:*  CARROLL, KENNETH D & KIM E<br>C/O WALTERS BENDER ET AL<br>ATTN: MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ, 1100 MAIN STREET<br>KANSAS CITY, MO 64105 | *Last Date to File Claims:*  05/14/10<br>*Last Date to File (govt):*  05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>06/28/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $17,200.58 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$17,200.58  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*   Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| | | |
|---|---|---|
| **Claim No: 2330** | *Debtor Name:*  **Advanta Corporation**<br>*Creditor Name:*  CARROLL, PATRICIA<br>1506 POTSHOP RD<br>NORRISTOWN, PA 19403 | *Last Date to File Claims:*  05/14/10<br>*Last Date to File (govt):*  05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>05/14/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $178,296.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$178,296.00** | **$0.00** |

*Description:*

*Remarks:*   Expunged per Order dated 8/12/10 (Docket No. 725)

| | | |
|---|---|---|
| **Claim No: 2329** | *Debtor Name:*  **Advanta Corporation**<br>*Creditor Name:*  CARROLL, PATRICIA M & TICE, BRIAN M<br>C/O PATRICIA CARROLL<br>1506 POTSHOP RD<br>NORRISTOWN, PA 19403 | *Last Date to File Claims:*  05/14/10<br>*Last Date to File (govt):*  05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>05/14/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $435,784.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$435,784.00** | **$0.00** |

*Description:*

*Remarks:*   Expunged per Order dated 8/12/10 (Docket No. 725)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 1099** | **Debtor Name:**   Advanta Corporation<br>**Creditor Name:**   CARROLL, RICHARD T<br>SHARON K CARROLL<br>588 VISTA LANE<br>BAYFIELD, CO 81122-9331 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| *Claim Date:*<br>04/27/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $71,928.46 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$71,928.46** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 1793** | **Debtor Name:**   Advanta Corporation<br>**Creditor Name:**   CARROLL, RICHARD T<br>SHARON K CARROLL<br>588 VISTA LANE<br>BAYFIELD, CO 81122-9331 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| *Claim Date:*<br>05/07/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $71,928.45 | $0.00 |
| **Total** | **$71,928.45** | **$0.00** |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*      Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 218** | **Debtor Name:**   Advanta Corporation<br>**Creditor Name:**   CARTLIDGE, MARILYN<br>37 ABLE RUN DRIVE<br>PO BOX 1372<br>ABSECON, NJ 08201-3001 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| *Claim Date:*<br>03/18/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $13,586.60 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$13,586.60** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1218 | **Debtor Name:** Advanta Corporation **Creditor Name:** CARTLIDGE, MARILYN 37 ABLE RUN DRIVE PO BOX 1372 ABSECON, NJ 08201-5372 | **Last Date to File Claims:** 05/14/10 **Last Date to File (govt):** 05/14/10 **Filing Status:** **Docket Status:** **Late:** |
|---|---|---|

| **Claim Date:** 04/28/2010 | **Amends Claim No:** **Amended By Claim No:** | **Duplicates Claim No:** **Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $13,586.60 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$13,586.60** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| Claim No: 2631 | **Debtor Name:** Advanta Mortgage Corp. USA **Creditor Name:** CASALS, MICHAEL & MAUREEN C/O WALTERS BENDER ET AL ATTN: MR R FREDERICK WALTERS 2500 CITY CENTER SQ, 1100 MAIN STREET KANSAS CITY, MO 64105 | **Last Date to File Claims:** 05/14/10 **Last Date to File (govt):** 05/14/10 **Filing Status:** **Docket Status:** **Late:** |
|---|---|---|

| **Claim Date:** 06/28/2010 | **Amends Claim No:** **Amended By Claim No:** | **Duplicates Claim No:** **Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $21,980.91 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$21,980.91  (Unliquidated)** | **$0.00** |

**Description:** Please see claim for detail.

**Remarks:** Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| Claim No: 1574 | **Debtor Name:** Advanta Corporation **Creditor Name:** CASCIANI, AUDREY JOSEPH CASCIANI 3230 CHIAGO ST SAN DIEGO, CA 92117 | **Last Date to File Claims:** 05/14/10 **Last Date to File (govt):** 05/14/10 **Filing Status:** **Docket Status:** **Late:** |
|---|---|---|

| **Claim Date:** 05/04/2010 | **Amends Claim No:** **Amended By Claim No:** | **Duplicates Claim No:** **Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $10,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,000.00** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1970 | Debtor Name:    Advanta Corporation<br>Creditor Name:    CASILE-GROSS, DIANE L<br>ANTHONY W GROSS<br>455 WALNUT ST<br>PITTSBURGH, PA 15238-3352 | Last Date to File Claims:    05/14/10<br>Last Date to File (govt):    05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>05/10/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $15,866.95 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$15,866.95** | **$0.00** |

Description:

Remarks:    Expunged per Order (2/11/11) (#1173)

| Claim No: 2630 | Debtor Name:    Advanta Mortgage Corp. USA<br>Creditor Name:    CASIMERE, ANTHONY & LISA (NASH)<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN: MR. R. FREDERICK WALTERS<br>2500 CITY CTR SQ, 1100 MAIN ST<br>KANSAS CITY, MO 64105 | Last Date to File Claims:    05/14/10<br>Last Date to File (govt):    05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>06/28/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $30,686.92 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$30,686.92  (Unliquidated)** | **$0.00** |

Description:  Please see claim for detail.

Remarks:    Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| Claim No: 2184 | Debtor Name:    Advanta Corporation<br>Creditor Name:    CASTELLA, PAULETTE R<br>1328 SUMNEYTOWN PIKE<br>PO BOX 245<br>GWYNEDD, PA 19436-0245 | Last Date to File Claims:    05/14/10<br>Last Date to File (govt):    05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>05/12/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $11,873.46 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$11,873.46** | **$0.00** |

Description:

Remarks:    Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2051 | Debtor Name: Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name: CASTONE, MADELYN B | | Last Date to File (govt): | 05/14/10 |
| | 1901 LIMEKILN PIKE | | Filing Status: | |
| | DRESHER, PA 19025 | | Docket Status: | |
| | | | Late: | |

| Claim Date: 05/11/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $3,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$3,000.00** | **$0.00** |

**Description:**

**Remarks:** Expunged by Court Order #1287 (6/07/11)

| Claim No: 1907 | Debtor Name: Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name: CATALANO, JOHN | | Last Date to File (govt): | 05/14/10 |
| | 2211 HIGHLAND AVE | | Filing Status: | |
| | MT PENN, READING, PA 19606-1834 | | Docket Status: | |
| | | | Late: | |

| Claim Date: 05/10/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $20,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$20,000.00** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| Claim No: 39 | Debtor Name: Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name: CATINELLA, JOSEPH A | | Last Date to File (govt): | 05/14/10 |
| | 5 HOLT RD | | Filing Status: | |
| | NEWARK, DE 19711-7608 | | Docket Status: | |
| | | | Late: | |

| Claim Date: 12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $139.20 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$139.20** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 357 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** CATINELLA, JOSEPH A<br>5 HOLT RD<br>NEWARK, DE 19711-7608 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>04/20/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $139.87 | $0.00 |
| Priority | $139.87 | $0.00 |
| **Total** | **$279.74** | **$0.00** |

**Description:** Please see claim for detail.
**Remarks:** Expunged per Order (2/11/11) (#1173)

| Claim No: 38 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** CATINELLA, PAUL F<br>1100 ELDERON DRIVE<br>WILMINGTON, DE 19808 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/09/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $12,456.43 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$12,456.43** | **$0.00** |

**Description:**
**Remarks:** Expunged per Order (2/11/11) (#1173)

| Claim No: 738 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** CATINELLA, PAUL F<br>1100 ELDERON DRIVE<br>WILMINGTON, DE 19808-1908 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>04/23/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | $12,565.50 | $0.00 |
| Priority | $12,565.50 | $0.00 |
| **Total** | **$25,131.00** | **$0.00** |

**Description:** Please see claim for detail.
**Remarks:** Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 2629** | **Debtor Name:**   Advanta Mortgage Corp. USA<br>**Creditor Name:**   CATON, CHARLES R  (DECEASED) AND<br>CHRISTOPHER, VIRGINIA (CATON)<br>C/O WALTERS BENDER ET AL<br>2500 CITY CENTER SQ, 1100 MAIN STREET<br>KANSAS CITY, MO 64105 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>06/28/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $33,995.42 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$33,995.42  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*     Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| | | |
|---|---|---|
| **Claim No: 1895** | **Debtor Name:**   Advanta Corporation<br>**Creditor Name:**   CATTALO, PETER<br>33 PHYLLIS DR<br>NEWARK, DE 19711-6603 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/08/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $189.75 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$189.75** | **$0.00** |

*Description:*

*Remarks:*     Withdrawn pursuant to letter dated 7/2/10; Expunged Per Order dated 8/12/10 (Docket No. 725)

| | | |
|---|---|---|
| **Claim No: 2628** | **Debtor Name:**   Advanta Mortgage Corp. USA<br>**Creditor Name:**   CAUTHON, BEVERLY I<br>C/O WALTERS BENDER ET AL<br>ATTN:  MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ, 1100 MAIN STREET<br>KANSAS CITY, MO 64105 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>06/28/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $37,251.56 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$37,251.56  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*     Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1222 | **Debtor Name:**  Advanta Corporation | | **Last Date to File Claims:** 05/14/10 |
|---|---|---|---|
| | **Creditor Name:**  CENEVIVA, JOSEPH F | | **Last Date to File (govt):** 05/14/10 |
| | 2119 N BROAD ST | | **Filing Status:** |
| | LANSDALE, PA 19446-1054 | | **Docket Status:** |
| | | | **Late:** |
| **Claim Date:** 04/28/2010 | **Amends Claim No:** | | **Duplicates Claim No:** |
| | **Amended By Claim No:** | | **Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $7,262.81 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$7,262.81** | | **$0.00** |

**Description:**

**Remarks:**     Expunged per Order (2/11/11) (#1173)

| Claim No: 2508 | **Debtor Name:**  Advanta Corporation | | **Last Date to File Claims:** 05/14/10 |
|---|---|---|---|
| | **Creditor Name:**  CESPEDES, CARMEN | | **Last Date to File (govt):** 05/14/10 |
| | EPS #X17766 | | **Filing Status:** |
| | 8260 NW 14TH ST | | **Docket Status:** |
| | DORA, FL 33126-1501 | | **Late:** |
| **Claim Date:** 05/17/2010 | **Amends Claim No:** | | **Duplicates Claim No:** |
| | **Amended By Claim No:** | | **Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $29,296.77 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$29,296.77** | | **$0.00** |

**Description:**

**Remarks:**     Expunged per Order (2/11/11) (#1173)

| Claim No: 1273 | **Debtor Name:**  Advanta Corporation | | **Last Date to File Claims:** 05/14/10 |
|---|---|---|---|
| | **Creditor Name:**  CHAMBERS, PAULA Y | | **Last Date to File (govt):** 05/14/10 |
| | 7900 OLD YOURK RD APT 613B | | **Filing Status:** |
| | ELKINS PARK, PA 19027-2347 | | **Docket Status:** |
| | | | **Late:** |
| **Claim Date:** 04/30/2010 | **Amends Claim No:** | | **Duplicates Claim No:** |
| | **Amended By Claim No:** | | **Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $14,000.00 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$14,000.00** | | **$0.00** |

**Description:**

**Remarks:**     Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 2471** | **Debtor Name:**<br>**Creditor Name:**   CHANDLER, RUTH B<br>STEPHANIE C FOSTER<br>650 W ELLET ST<br>PHILADELPHIA, PA 19119-3427 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/15/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $20,155.09 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$20,155.09** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 2472** | **Debtor Name:**<br>**Creditor Name:**   CHANDLER, RUTH B<br>MARK D CHANDLER<br>650 W ELLET ST<br>PHILADELPHIA, PA 19119-3427 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/15/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $10,064.96 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,064.96  (Unliquidated)** | **$0.00** |

**Description:** Please see claim for detail.

**Remarks:**      Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 1529** | **Debtor Name:**   Advanta Corporation<br>**Creditor Name:**   CHAPMAN, JUDD F<br>315 NE 16TH TER<br>FT LAUDERDALE, FL 33301-3822 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/04/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

**Description:**  Please see claim for detail.

**Remarks:**      Expunged by Court Order #1287 (6/07/11)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 996 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   CHAPMAN, THOMAS L | | Last Date to File (govt): | 05/14/10 |
| | NOEL G CHAPMAN | | Filing Status: | |
| | 348 RALEIGH RD | | Docket Status: | |
| | JACKSONVILLE, FL 32225-6557 | | Late: | |

| Claim Date:<br>04/26/2010 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $6,130.03 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$6,130.03** | | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

| Claim No: 1953 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   CHARLES S JR OR DORIS M DENNIS REV LIV | | Last Date to File (govt): | 05/14/10 |
| | TRUST DD | | Filing Status: | |
| | 2390 DUBONNET DR | | Docket Status: | |
| | MACUNGIE, PA 18062-8894 | | Late: | |

| Claim Date:<br>05/10/2010 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $26,925.01 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$26,925.01** | | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

| Claim No: 1954 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   CHARLES S JR OR DORIS M DENNIS REV LIV | | Last Date to File (govt): | 05/14/10 |
| | TRUST DD | | Filing Status: | |
| | 2390 DUBONNET DR | | Docket Status: | |
| | MACUNGIE, PA 18062-8894 | | Late: | |

| Claim Date:<br>05/10/2010 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $8,482.96 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$8,482.96** | | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1955 | Debtor Name:   Advanta Corporation | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|
| | Creditor Name:   CHARLES S JR OR DORIS M DENNIS REV LIV TRUST DD 2390 DUBONNET DR MACUNGIE, PA 18062-8894 | Last Date to File (govt): 05/14/10 Filing Status: Docket Status: Late: | |

| Claim Date: 05/10/2010 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $5,655.48 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,655.48** | **$0.00** |

Description:

Remarks:      Expunged per Order (2/11/11) (#1173)

| Claim No: 1956 | Debtor Name:   Advanta Corporation | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|
| | Creditor Name:   CHARLES S JR OR DORIS M DENNIS REV LIV TRUST DD 2390 DUBONNET DR MACUNGIE, PA 18062-8894 | Last Date to File (govt): 05/14/10 Filing Status: Docket Status: Late: | |

| Claim Date: 05/10/2010 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $6,041.04 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$6,041.04** | **$0.00** |

Description:

Remarks:      Expunged per Order (2/11/11) (#1173)

| Claim No: 1957 | Debtor Name:   Advanta Corporation | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|
| | Creditor Name:   CHARLES S JR OR DORIS M DENNIS REV LIV TRUST DD 2390 DUBONNET DR MACUNGIE, PA 18062-8894 | Last Date to File (govt): 05/14/10 Filing Status: Docket Status: Late: | |

| Claim Date: 05/10/2010 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $6,745.53 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$6,745.53** | **$0.00** |

Description:

Remarks:      Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

---

| | |
|---|---|
| **Claim No: 426** | *Debtor Name:* **Advanta Corporation**<br>*Creditor Name:* CHARLES, GEORGE OR EDWARDS, DELORES L<br>1252 DALEHURST DR<br>BETHLEHEM, PA 18018-2219 |

| | | |
|---|---|---|
| | | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>04/21/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $10,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,000.00** | **$0.00** |

*Description:*

*Remarks:*    Expunged per Order (2/11/11) (#1173)

---

| | |
|---|---|
| **Claim No: 766** | *Debtor Name:* **Advanta Corporation**<br>*Creditor Name:* CHARLESTON, DON<br>2814 EDGE HILL RD<br>HUNTINGTON VALLEY, PA 19006-5023 |

| | | |
|---|---|---|
| | | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>04/23/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $100,368.02 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$100,368.02** | **$0.00** |

*Description:*

*Remarks:*    Expunged per Order (2/11/11) (#1173)

---

| | |
|---|---|
| **Claim No: 2405** | *Debtor Name:* **Advanta Mortgage Holding Company**<br>*Creditor Name:* CHARTIS PROPERTY CASUALTY CO ET AL<br>CHARTIS US<br>ATTN MICHELLE A LEVITT<br>175 WATER STREET 18TH FLOOR<br>NEW YORK, NY 10038 |

| | | |
|---|---|---|
| | | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>05/14/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*    Disallowed and Expunged by Court Order (#1552; 12/20/2012)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2406 | **Debtor Name:**   Advanta Mortgage Corp. USA | | |
|---|---|---|---|
| | **Creditor Name:**   CHARTIS PROPERTY CASUALTY CO ET AL<br>CHARTIS US<br>ATTN MICHELLE A LEVITT<br>175 WATER STREET 18TH FLOOR<br>NEW YORK, NY 10038 | | *Last Date to File Claims:*  05/14/10<br>*Last Date to File (govt):*  05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>05/14/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*    Expunged by Court Order #1288 (6/07/11)

| Claim No: 2407 | **Debtor Name:**   Advanta Corporation | | |
|---|---|---|---|
| | **Creditor Name:**   CHARTIS PROPERTY CASUALTY CO ET AL<br>CHARTIS US<br>ATTN MICHELLE A LEVITT<br>175 WATER STREET 18TH FLOOR<br>NEW YORK, NY 10038 | | *Last Date to File Claims:*  05/14/10<br>*Last Date to File (govt):*  05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>05/14/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*    Disallowed and Expunged by Court Order (#1552; 12/20/2012)

| Claim No: 2914 | **Debtor Name:**   Advanta Mortgage Corp. USA | | |
|---|---|---|---|
| | **Creditor Name:**   CHASE<br>ATTN GREGORY JOHNSON<br>1326 DECATUR STREET<br>BROOKLYN, NY 11237 | | *Last Date to File Claims:*  05/14/10<br>*Last Date to File (govt):*  05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>01/12/2011 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $110,700.73 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$110,700.73** | **$0.00** |

*Description:*

*Remarks:*    Disallowed & Expunged by Court Order (#1550; 12/20/2012)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 2627** | **Debtor Name:**   **Advanta Mortgage Corp. USA**<br>**Creditor Name:**   CHASE, CARL R AND TERESA A<br>C/O WALTERS BENDER ET AL<br>ATTN:  MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ, 1100 MAIN STREET<br>KANSAS CITY, MO 64105 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>06/28/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $6,669.06 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$6,669.06  (Unliquidated)** | **$0.00** |

**Description:**   Please see claim for detail.

**Remarks:**     Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| | | |
|---|---|---|
| **Claim No: 1496** | **Debtor Name:**   **Advanta Corporation**<br>**Creditor Name:**   CHEN, RAYMOND D<br>954 GEARY ST #46<br>SAN FRANCISCO, CA 94109 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/03/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $11,162.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$11,162.00** | **$0.00** |

**Description:**

**Remarks:**     Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 1497** | **Debtor Name:**   **Advanta Corporation**<br>**Creditor Name:**   CHEN, RAYMOND D<br>954 GEARY ST UNIT 46<br>SAN FRANCISCO, CA 94109-7036 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/03/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $10,071.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,071.00** | **$0.00** |

**Description:**

**Remarks:**     Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | | |
|---|---|---|---|
| **Claim No: 2626** | **Debtor Name:** Advanta Mortgage Corp. USA<br>**Creditor Name:** CHIESA, JOSEPH T & PATRICIA R<br>C/O WALTERS BENDER ET AL<br>ATTN: MR. R. FREDERICK WALTERS<br>2500 CITY CENTER SQ, 1100 MAIN STREET<br>KANSAS CITY, MO 64105 | **Last Date to File Claims:**<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** | 05/14/10<br>05/14/10 |

| *Claim Date:*<br>06/28/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $43,737.94 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$43,737.94  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*    Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| | | | |
|---|---|---|---|
| **Claim No: 2625** | **Debtor Name:** Advanta Mortgage Corp. USA<br>**Creditor Name:** CHILCUTT, THOMAS J & LALISE Y<br>C/O WALTERS BENDER ET AL<br>ATTN: MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ, 1100 MAIN STREET<br>KANSAS CITY, MO 64105 | **Last Date to File Claims:**<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** | 05/14/10<br>05/14/10 |

| *Claim Date:*<br>06/28/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $43,041.42 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$43,041.42  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*    Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| | | | |
|---|---|---|---|
| **Claim No: 557** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** CHISHOLM, ANN<br>ANN M FULLER<br>C/O ANN FULLER<br>17 BRENTWOOD LANE<br>NEWARK, DE 19711-2073 | **Last Date to File Claims:**<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** | 05/14/10<br>05/14/10 |

| *Claim Date:*<br>04/21/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $31,206.03 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$31,206.03** | **$0.00** |

*Description:*

*Remarks:*    Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 556** | **Debtor Name:**   Advanta Corporation<br>**Creditor Name:**   CHISHOLM, ANN OR CHISHOLM JR, JAMES S.<br>C/O ANN FULLER<br>17 BRENTWOOD LANE<br>NEWARK, DE 19711-2073 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>04/21/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $40,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$40,000.00** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 1242** | **Debtor Name:**<br>**Creditor Name:**   CHISTIAKOV, VLADIMIR<br>SUSANA CHISTIAKOV<br>PO BOX 506<br>SPENCER, OK 73084-0506 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>04/29/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $21,985.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$21,985.00** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 905** | **Debtor Name:**   Advanta Corporation<br>**Creditor Name:**   CHRAPOWICKI, STANLEY E<br>TERESA Z CHRAPOWICKI<br>1001 FALLS RD<br>BRANCHBURG, NJ 08853-4135 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>04/24/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $80,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$80,000.00  (Unliquidated)** | **$0.00** |

**Description:**   Please see claim for detail.

**Remarks:**      Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1158 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   CHRIST, PHILIP E | | Last Date to File (govt): | 05/14/10 |
| | 77 PHEASANT RD | | Filing Status: | |
| | DOYLESTOWN, PA 18901-3110 | | Docket Status: | |
| | | | Late: | |

| Claim Date: | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| 04/27/2010 | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $5,906.26 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,906.26** | **$0.00** |

*Description:*

*Remarks:*     Expunged per Order (2/11/11) (#1173)

| Claim No: 1159 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   CHRIST, PHILIP E | | Last Date to File (govt): | 05/14/10 |
| | 77 PHEASANT RD | | Filing Status: | |
| | DOYLESTOWN, PA 18901-3110 | | Docket Status: | |
| | | | Late: | |

| Claim Date: | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| 04/27/2010 | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $218.86 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$218.86** | **$0.00** |

*Description:*

*Remarks:*     Expunged per Order (2/11/11) (#1173)

| Claim No: 1160 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   CHRIST, PHILIP E | | Last Date to File (govt): | 05/14/10 |
| | 77 PHEASANT RD | | Filing Status: | |
| | DOYLESTOWN, PA 18901-3110 | | Docket Status: | |
| | | | Late: | |

| Claim Date: | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| 04/27/2010 | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $5,954.06 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,954.06** | **$0.00** |

*Description:*

*Remarks:*     Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1161 | *Debtor Name:*  Advanta Corporation<br>*Creditor Name:*  CHRIST, PHILIP E<br>77 PHEASANT RD<br>DOYLESTOWN, PA 18901-3110 | *Last Date to File Claims:*  05/14/10<br>*Last Date to File (govt):*  05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/27/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $6,128.77 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$6,128.77** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

| Claim No: 1162 | *Debtor Name:*  Advanta Corporation<br>*Creditor Name:*  CHRIST, PHILIP E<br>77 PHEASANT RD<br>DOYLESTOWN, PA 18901-3110 | *Last Date to File Claims:*  05/14/10<br>*Last Date to File (govt):*  05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/27/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $6,162.74 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$6,162.74** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

| Claim No: 1163 | *Debtor Name:*  Advanta Corporation<br>*Creditor Name:*  CHRIST, PHILIP E<br>77 PHEASANT RD<br>DOYLESTOWN, PA 18901-3110 | *Last Date to File Claims:*  05/14/10<br>*Last Date to File (govt):*  05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/27/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $5,913.66 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,913.66** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | |
|---|---|
| **Claim No: 102** | **Debtor Name:**   Advanta Corporation<br>**Creditor Name:**   CHRISTENSEN, PAUL R & CANDICE L<br>PO BOX 189097<br>SACRAMENTO, CA 95818-9097 |

| | | |
|---|---|---|
| | | **Last Date to File Claims:**  05/14/10<br>**Last Date to File (govt):**  05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>01/07/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $5,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,000.00** | **$0.00** |

**Description:**

**Remarks:**     Expunged per Order (2/11/11) (#1173)

| | |
|---|---|
| **Claim No: 127** | **Debtor Name:**   Advanta Corporation<br>**Creditor Name:**   CHRISTIANA PRESBYTERIAN CEMETERY INC<br>C/O CHARLES E STONER JR<br>PRESIDENT BD OF DIRECTORS<br>65 STIRRUP DRIVE<br>ELKTON, MD 21921 |

| | | |
|---|---|---|
| | | **Last Date to File Claims:**  05/14/10<br>**Last Date to File (govt):**  05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>01/27/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $14,837.29 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$14,837.29** | **$0.00** |

**Description:**

**Remarks:**     Expunged per Order (2/11/11) (#1173)

| | |
|---|---|
| **Claim No: 265** | **Debtor Name:**   Advanta Corporation<br>**Creditor Name:**   CHRISTIANSEN, JANAE M<br>2515 W  VICTORIA PARK CIR<br>RIVERTON, UT 84065 |

| | | |
|---|---|---|
| | | **Last Date to File Claims:**  05/14/10<br>**Last Date to File (govt):**  05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>04/01/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $10,446.80 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,446.80** | **$0.00** |

**Description:**

**Remarks:**     Disallowed & Expunged by Court Order (#1551; 12/20/2012)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2624 | *Debtor Name:*  **Advanta Mortgage Corp. USA**<br>*Creditor Name:*    CHRISTIANSON, VICTOR O & DIANE<br>C/O WALTERS BENDER ET AL<br>ATTN:  MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ, 1100 MAIN STREET<br>KANSAS CITY, MO 64105 | *Last Date to File Claims:*    05/14/10<br>*Last Date to File (govt):*    05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>06/28/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $24,786.46 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$24,786.46  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*     Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| Claim No: 231 | *Debtor Name:*    **Advanta Corporation**<br>*Creditor Name:*    CHRISTINE C SHUBERT, TRUSTEE<br>C/O HILL WALLACK, LLP<br>ATTN: MICHAEL SHAVEL<br>777 TOWNSHIP LINE RD, STE 250<br>YEARDLEY, PA 19067-5565 | *Last Date to File Claims:*    05/14/10<br>*Last Date to File (govt):*    05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>03/25/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $7,368.93 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$7,368.93  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*     C.Schubert replaced H.Glassman as TTE per Dkt.221(Case 06-16119, E.PA); Disallowed and Expunged by C

| Claim No: 788 | *Debtor Name:*    **Advanta Corporation**<br>*Creditor Name:*    CHRISTOPHER, CYNTHIA J<br>707 HARSTON LANE<br>GLENSIDE, PA 19038-7310 | *Last Date to File Claims:*    05/14/10<br>*Last Date to File (govt):*    05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/23/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $42,779.62 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$42,779.62** | **$0.00** |

*Description:*

*Remarks:*     Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13931 Advanta Corp., et al., Debtors
Judge Kevin J. Carey

| Claim No: 1395 | Debtor Name:   Advanta Corporation<br>Creditor Name:   CHUHAK, JOHN T<br>4871 STARFLOWER DR<br>MARTINEZ, CA 94553 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|

| Claim Date:<br>05/01/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $4,354.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$4,354.00** | **$0.00** |

Description:

Remarks:     Expunged per Order dated 8/12/10 (Docket No. 725)

| Claim No: 1205 | Debtor Name:<br>Creditor Name:   CIESIELKA, CHESTER POD CIESIELKA, WALTER<br>1258 SHERIDAN ST<br>CAMDEN, NJ 08104-3544 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|

| Claim Date:<br>04/28/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $30,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$30,000.00** | **$0.00** |

Description:

Remarks:     Expunged per Order (2/11/11) (#1173)

| Claim No: 1392 | Debtor Name:   Advanta Corporation<br>Creditor Name:   CIKOT, DOROTHEA R<br>8452 BALFOUR ROAD<br>DELAIR, NJ 08110-3304 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|

| Claim Date:<br>05/01/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $30,807.09 | $0.00 |
| **Total** | **$30,807.09** | **$0.00** |

Description:   Administrative - Please See Claim For Details.

Remarks:     Expunged per Order (2/11/11) (#1173)

BNK01
BNK01346

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

## 09-13931 Advanta Corp., et al., Debtors

### Judge Kevin J. Carey

| Claim No: 1783 | Debtor Name:   Advanta Corporation<br>Creditor Name:   CIPRIANO, MICHAEL L<br>LYNDA M CIPRIANO<br>312 ROYAL AVE<br>NORTH WALES, PA 19454-2414 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>05/07/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | $0.00 |
| Unsecured | $28,507.22 | $20.00 |
| Priority | | $0.00 |
| Total | $28,507.22 | $20.00 |

Description:   Allowed Debtor: Advanta Corporation

Remarks:   Amount Reduced by Court Order #1287 (6/07/11)

| Claim No: 1784 | Debtor Name:   Advanta Corporation<br>Creditor Name:   CIPRIANO, MICHAEL L & CIPRIANO, LYNDA M<br>312 ROYAL AVE<br>NORTH WALES, PA 19454-2414 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>05/07/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | $0.00 |
| Unsecured | $53,034.52 | $0.00 |
| Priority | | $0.00 |
| Total | $53,034.52 | $0.00 |

Description:

Remarks:   Expunged per Order (2/11/11) (#1173)

| Claim No: 1782 | Debtor Name:   Advanta Corporation<br>Creditor Name:   CIPRIANO, MICHAEL OR<br>CIPRIANO, LYNDA M POD CIPRIANO, ANTHONY<br>312 ROYAL AVE<br>NORTH WALES, PA 19454-2414 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>05/07/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | $0.00 |
| Unsecured | $39,044.69 | $0.00 |
| Priority | | $0.00 |
| Total | $39,044.69 | $0.00 |

Description:

Remarks:   Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 1254** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** CIRIGLIANO, BEVERLY J<br>223 E. 4TH ST.<br>LANSDALE, PA 19446-2605 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>04/29/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $15,560.10 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$15,560.10** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 25** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** CIT TECHNOLOGY FINANCING SERVICES INC<br>C/O WELTMAN WEINBERG & REIS CO<br>175 S THIRD ST SUITE 900<br>COLUMBUS, OH 43215 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>12/15/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $2,354.72 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$2,354.72** | **$0.00** |

**Description:**

**Remarks:** Claim#25-31supercede scheduled clm of Konica Minolta Business in amt $34,374.87; Expunged by#1287

| | | |
|---|---|---|
| **Claim No: 26** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** CIT TECHNOLOGY FINANCING SERVICES INC<br>C/O WELTMAN WEINBERG & REIS CO<br>175 S THIRD ST SUITE 900<br>COLUMBUS, OH 43215 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>12/17/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $8,207.07 | $539.00 |
| Priority | | $0.00 |
| **Total** | **$8,207.07** | **$539.00** |

**Description:** Allowed Debtor: Advanta Corporation

**Remarks:** Claim#25-31supercede scheduled clm of Konica Minolta Business in amt$34,374.87; reduced amt by #1288

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

---

| Claim No: 27 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** CIT TECHNOLOGY FINANCING SERVICES INC<br>C/O WELTMAN WEINBERG & REIS CO<br>175 S THIRD ST SUITE 900<br>COLUMBUS, OH 43215 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/17/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $34,374.87 | $2,462.38 |
| Priority | | |
| **Total** | **$34,374.87** | **$2,462.38** |

**Description:** Allowed Debtor: Advanta Corporation

**Remarks:** Claim Nos. 25-31 supercede this scheduled claim.; Modified Amount by Court Order #1288 (6/07/11)

---

| Claim No: 28 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** CIT TECHNOLOGY FINANCING SERVICES INC<br>C/O WELTMAN WEINBERG & REIS CO<br>175 S THIRD ST SUITE 900<br>COLUMBUS, OH 43215 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/15/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $3,087.01 | $208.82 |
| Priority | | |
| **Total** | **$3,087.01** | **$208.82** |

**Description:** Allowed Debtor: Advanta Corporation

**Remarks:** Claim#25-31 supercede scheduled clm of Konica Minolta Business in amt$34,374.87; reduced amt by #1288

---

| Claim No: 29 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** CIT TECHNOLOGY FINANCING SERVICES INC<br>C/O WELTMAN WEINBERG & REIS CO<br>175 S THIRD ST SUITE 900<br>COLUMBUS, OH 43215 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/15/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $3,254.82 | $369.94 |
| Priority | | |
| **Total** | **$3,254.82** | **$369.94** |

**Description:** Allowed Debtor: Advanta Corporation

**Remarks:** Claim#25-31 supercede scheduled clm of Konica Minolta Business in amt$34,374.87; reduced amt by #1288

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 30 | Debtor Name: Advanta Corporation<br>Creditor Name: CIT TECHNOLOGY FINANCING SERVICES INC<br>C/O WELTMAN WEINBERG & REIS CO<br>175 S THIRD ST SUITE 900<br>COLUMBUS, OH 43215 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/15/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,507.27 | $372.06 |
| Priority | | |
| **Total** | **$2,507.27** | **$372.06** |

*Description:* Allowed Debtor: Advanta Corporation

*Remarks:* Claim#25-31supercede scheduled clm of Konica Minolta Business in amt$34,374.87; reduced amt by #1288

| Claim No: 31 | Debtor Name: Advanta Corporation<br>Creditor Name: CIT TECHNOLOGY FINANCING SERVICES INC<br>C/O WELTMAN WEINBERG & REIS CO<br>175 S THIRD ST SUITE 900<br>COLUMBUS, OH 43215 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/15/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $4,569.69 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$4,569.69** | **$0.00** |

*Description:*

*Remarks:* Claim#25-31supercede scheduled clm of Konica Minolta Business in amt $34,374.87; Expunged by#1288

| Claim No: 32 | Debtor Name: Advanta Corporation<br>Creditor Name: CIT TECHNOLOGY FINANCING SERVICES INC<br>C/O WELTMAN WEINBERG & REIS CO<br>175 S THIRD ST SUITE 900<br>COLUMBUS, OH 43215 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/15/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,012.18 | $31.51 |
| Priority | | |
| **Total** | **$1,012.18** | **$31.51** |

*Description:* Allowed Debtor: Advanta Corporation

*Remarks:* Modified Amount by Court Order #1288 (6/07/11)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2928 | Debtor Name: | Last Date to File Claims: | 05/14/10 |
| | | Last Date to File (govt): | 05/14/10 |
| | **CLAIM NUMBER VOIDED** | Filing Status: | |
| | | Docket Status: | |
| | | Late: | |

| Claim Date: | Amends Claim No: | Duplicates Claim No: |
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| Total | | |

Description:

Remarks:

| Claim No: 2929 | Debtor Name: | Last Date to File Claims: | 05/14/10 |
| | | Last Date to File (govt): | 05/14/10 |
| | **CLAIM NUMBER VOIDED** | Filing Status: | |
| | | Docket Status: | |
| | | Late: | |

| Claim Date: | Amends Claim No: | Duplicates Claim No: |
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| Total | | |

Description:

Remarks:

| Claim No: 2930 | Debtor Name: | Last Date to File Claims: | 05/14/10 |
| | | Last Date to File (govt): | 05/14/10 |
| | **CLAIM NUMBER VOIDED** | Filing Status: | |
| | | Docket Status: | |
| | | Late: | |

| Claim Date: | Amends Claim No: | Duplicates Claim No: |
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| Total | | |

Description:

Remarks:

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2931 | Debtor Name: | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | **CLAIM NUMBER VOIDED** | | Last Date to File (govt): | 05/14/10 |
| | | | Filing Status: | |
| | | | Docket Status: | |
| | | | Late: | |

| Claim Date: | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | | |

*Description:*

*Remarks:*

| Claim No: 2934 | Debtor Name: | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | **CLAIM NUMBER VOIDED** | | Last Date to File (govt): | 05/14/10 |
| | | | Filing Status: | |
| | | | Docket Status: | |
| | | | Late: | |

| Claim Date: | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | | |

*Description:*

*Remarks:*

| Claim No: 2936 | Debtor Name: | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | **CLAIM NUMBER VOIDED** | | Last Date to File (govt): | 05/14/10 |
| | | | Filing Status: | |
| | | | Docket Status: | |
| | | | Late: | |

| Claim Date: | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | | |

*Description:*

*Remarks:*

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 1944** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** CLARKSON, DOLORES M<br>6505 TABOR ROAD<br>3117 LAWNDALE MANOR<br>PHILADELPHIA, PA 19111-5412 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/10/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $69,567.32 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$69,567.32** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 960** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** CLARK-TRISTAN DUBOSE PARTNERSHIP<br>C/O CLARK DUBOSE PARTNER<br>750 OLD PLANK RD<br>RIDGE SPRING, SC 29129 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>04/26/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

**Description:** Please see claim for detail.

**Remarks:** Expunged per Order dated 8/12/10 (Docket No. 725)

| | | |
|---|---|---|
| **Claim No: 628** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** CLAUSE, AMELIA F<br>J BARRY  CLAUSE<br>1802 CLOUTIER COURT<br>WILMINGTON, DE 19803-3156 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>04/22/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $11,562.98 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$11,562.98** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 131 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   CLAUSE, DENISE M 24331 CATALUNA CIRCLE MISSION VIEJO, CA 92691 | | Last Date to File (govt): | 05/14/10 |
| | | | Filing Status: | |
| | | | Docket Status: | |
| | | | Late: | |

| Claim Date: 01/29/2010 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $15,910.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$15,910.00** | **$0.00** |

**Description:**

**Remarks:**     Expunged per Order (2/11/11) (#1173)

| Claim No: 1699 | Debtor Name: | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   CLAUSE, DENISE M & CLAUSE, MARIE F 24331 CATALUNA CIRCLE MISSION VIEJO, CA 92691-4451 | | Last Date to File (govt): | 05/14/10 |
| | | | Filing Status: | |
| | | | Docket Status: | |
| | | | Late: | |

| Claim Date: 05/05/2010 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $15,910.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$15,910.00** | **$0.00** |

**Description:**

**Remarks:**     Expunged per Order (2/11/11) (#1173)

| Claim No: 1700 | Debtor Name: | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   CLAUSE, DENISE M & CLAUSE, MARIE F 24331 CATALUNA CIRCLE MISSION VIEJO, CA 92691-4451 | | Last Date to File (govt): | 05/14/10 |
| | | | Filing Status: | |
| | | | Docket Status: | |
| | | | Late: | |

| Claim Date: 05/05/2010 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $15,910.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$15,910.00** | **$0.00** |

**Description:**

**Remarks:**     Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

---

| Claim No: 629 | **Debtor Name:**  Advanta Corporation<br>**Creditor Name:**   CLAUSE, J BARRY<br>LAUREN E CLAUSE<br>1802 CLOUTIER COURT<br>WILMINGTON, DE 19803-3156 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>04/22/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $3,470.61 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$3,470.61** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

---

| Claim No: 120 | **Debtor Name:**  Advanta Corporation<br>**Creditor Name:**   CLAUSE, JOHN S<br>PO BOX 7630<br>WILMINGTON, DE 19803-0630 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>01/22/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $26,028.10 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$26,028.10** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

---

| Claim No: 581 | **Debtor Name:**  Advanta Corporation<br>**Creditor Name:**   CLAUSE, JOHN S<br>MARIE F CLAUSE<br>PO BOX 7630<br>WILMINGTON, DE 19803-0630 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>04/21/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $43,529.28 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$43,529.28** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 584** | *Debtor Name:*  Advanta Corporation<br>*Creditor Name:*  CLAUSE, JOHN S<br>J BARRY  CLAUSE<br>PO BOX 7630<br>WILMINGTON, DE 19803-0630 | *Last Date to File Claims:*  05/14/10<br>*Last Date to File (govt):*  05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>04/21/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $26,028.10 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$26,028.10** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 122** | *Debtor Name:*  Advanta Corporation<br>*Creditor Name:*  CLAUSE, MARIE F<br>PO BOX 7630<br>WILMINGTON, DE 19803-0630 | *Last Date to File Claims:*  05/14/10<br>*Last Date to File (govt):*  05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>01/22/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $213,710.82 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$213,710.82** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 578** | *Debtor Name:*  Advanta Corporation<br>*Creditor Name:*  CLAUSE, MARIE F<br>DENISE M CLAUSE<br>PO BOX 7630<br>WILMINGTON, DE 19803-0630 | *Last Date to File Claims:*  05/14/10<br>*Last Date to File (govt):*  05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>04/21/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $26,028.10 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$26,028.10** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 579** | **Debtor Name:**   Advanta Corporation<br>**Creditor Name:**   CLAUSE, MARIE F<br>DENISE M CLAUSE<br>P.O. BOX 7630<br>WILMINGTON, DE 19803-0630 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>04/21/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $39,775.01 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$39,775.01** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 580** | **Debtor Name:**   Advanta Corporation<br>**Creditor Name:**   CLAUSE, MARIE F<br>J BARRY  CLAUSE<br>P.O. BOX 7630<br>WILMINGTON, DE 19803-0630 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>04/21/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $39,775.01 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$39,775.01** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 583** | **Debtor Name:**   Advanta Corporation<br>**Creditor Name:**   CLAUSE, MARIE F<br>JOHN S CLAUSE<br>P.O. BOX 7630<br>WILMINGTON, DE 19803-0630 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>04/21/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $26,353.74 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$26,353.74** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 121** | *Debtor Name:*  **Advanta Corporation**<br>*Creditor Name:*   CLAUSE, MARIE F / CLAUSE, JOHN S<br>PO BOX 7630<br>WILMINGTON, DE 19803-0630 | *Last Date to File Claims:*  05/14/10<br>*Last Date to File (govt):*  05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>01/22/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $6,558.14 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$6,558.14** | **$0.00** |

*Description:*

*Remarks:*       Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 582** | *Debtor Name:*  **Advanta Corporation**<br>*Creditor Name:*   CLAUSE, MARIE F / CLAUSE, JOHN S<br>PO BOX 7630<br>WILMINGTON, DE 19803-0630 | *Last Date to File Claims:*  05/14/10<br>*Last Date to File (govt):*  05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>04/21/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $38,249.68 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$38,249.68** | **$0.00** |

*Description:*

*Remarks:*       Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 585** | *Debtor Name:*  **Advanta Corporation**<br>*Creditor Name:*   CLAUSE, MARIE F / CLAUSE, JOHN S<br>PO BOX 7630<br>WILMINGTON, DE 19803-0630 | *Last Date to File Claims:*  05/14/10<br>*Last Date to File (govt):*  05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>04/21/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $6,558.14 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$6,558.14** | **$0.00** |

*Description:*

*Remarks:*       Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 262 | **Debtor Name:**   Advanta Corporation<br>**Creditor Name:**   CLEGG, WENDY<br>65 CHURCH RD<br>HORSHAM, PA 19044 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>04/05/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $270,769.00 | $129,230.77 |
| Priority | | $0.00 |
| **Total** | **$270,769.00** | **$129,230.77** |

**Description:**   Allowed Debtor: Advanta Corporation

**Remarks:**      Claim allowed.

| Claim No: 1348 | **Debtor Name:**   Advanta Corporation<br>**Creditor Name:**   CLIFFORD, THOMAS C<br>ANN K CLIFFORD<br>16 LAKE ST CLAIRE DR<br>LITTLE EGG HARBOR, NJ 08087-1608 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>04/30/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $10,635.08 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,635.08** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

| Claim No: 1088 | **Debtor Name:**   Advanta Corporation<br>**Creditor Name:**   COCCAGNA, CAROL B<br>4409 BALTIMORE AVE.<br>PHILADELPHIA, PA 19104-4414 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>04/27/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $113,398.62 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$113,398.62** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1731 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** COCCAGNA, CAROL M<br>671 CONESTOGA RD<br>VILLANOVA, PA 19085-1426 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:** 05/06/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $35,151.71 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$35,151.71** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| Claim No: 380 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** COCO, MICHAEL<br>C/O ADVANTA<br>196 WEST ASHLAND STREET<br>OFFICE 105<br>DOYLESTOWN, PA 18901 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:** 04/20/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $118,300.00 | $51,700.00 |
| Priority | $10,950.00 | $0.00 |
| **Total** | **$129,250.00  (Unliquidated)** | **$51,700.00** |

**Description:** Allowed Debtor: Advanta Corporation  Please see claim for detail.

**Remarks:** Claim allowed.

| Claim No: 381 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** COCO, MICHAEL<br>1424 LONG POND DRIVE<br>WARRINGTON, PA 18976 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:** 04/20/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $68,570.00 | $31,808.00 |
| Priority | $10,950.00 | $0.00 |
| **Total** | **$79,520.00  (Unliquidated)** | **$31,808.00** |

**Description:** Allowed Debtor: Advanta Corporation  Please see claim for detail.

**Remarks:** 4th Omnibus Objection withdrawn per agreement in Order (dated 11-22-10) (#943)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 382 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** COCO, MICHAEL<br>C/O ADVANTA<br>196 WEST ASHLAND STREET<br>OFFICE 105<br>DOYLESTOWN, PA 18901 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>04/20/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $68,570.00 | $79,520.00 |
| Priority | $10,950.00 | $0.00 |
| **Total** | **$79,520.00  (Unliquidated)** | **$79,520.00** |

*Description:* Please see claim for detail.

*Remarks:* Objection to POC withdrawn per Order dated 11/22/10 (Docket #943)

| Claim No: 2018 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** COFFEY, MARY ELLEN<br>POD CYNTHIA JANE COFFEY<br>D3511 FOREST EDGE DR APT 3-B<br>SILVER SPRING, MD 20906-1539 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>05/11/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $5,195.68 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,195.68** | **$0.00** |

*Description:*

*Remarks:* Expunged per Order (2/11/11) (#1173)

| Claim No: 2537 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** COHEN, CARMEN R<br>19115 NE 18TH AVE<br>N MIAMI BEACH, FL 33179-4214 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>05/20/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $10,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,000.00** | **$0.00** |

*Description:*

*Remarks:* Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2623 | Debtor Name:   Advanta Mortgage Corp. USA<br>Creditor Name:   COHEN, CONSTANCE M<br>C/O WALTERS BENDER ET AL<br>ATTN:  MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ, 1100 MAIN STREET<br>KANSAS CITY, MO 64105 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>06/28/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $17,558.90 | $0.00 |
| Priority | | $0.00 |
| Total | $17,558.90  (Unliquidated) | $0.00 |

Description:   Please see claim for detail.

Remarks:     Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| Claim No: 672 | Debtor Name:    Advanta Corporation<br>Creditor Name:    COHEN, JOYCE B<br>RALPH E COHEN<br>146 GRANDVIEW DR<br>IVYLAND, PA 18974-6130 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/23/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $70,945.86 | $0.00 |
| Priority | | $0.00 |
| Total | $70,945.86 | $0.00 |

Description:

Remarks:     Expunged per Order (2/11/11) (#1173)

| Claim No: 2536 | Debtor Name:    Advanta Corporation<br>Creditor Name:    COHEN, MURRAY J<br>19115 NE 18TH AVE<br>MIAMI, FL 33179-4214 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>05/20/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $5,000.00 | $0.00 |
| Priority | | $0.00 |
| Total | $5,000.00 | $0.00 |

Description:

Remarks:     Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 671 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|
| | Creditor Name:   COHEN, RALPH E<br>JOYCE B COHEN<br>146 GRANDVIEW DR<br>IVYLAND, PA 18974-6130 | | Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>04/23/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $35,190.45 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$35,190.45** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

| Claim No: 670 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|
| | Creditor Name:   COHEN, RALPH E.<br>OR JOYCE B. COHEN POD KENNETH R COHEN<br>146 GRANDVIEW DR<br>IVYLAND, PA 18974-6130 | | Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>04/23/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $8,265.16 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$8,265.16** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

| Claim No: 2622 | Debtor Name:   Advanta Mortgage Corp. USA | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|
| | Creditor Name:   COLBERT, QUINTIN & BRENDA S<br>C/O WALTERS BENDER ET AL<br>ATTN:  MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ, 1100 MAIN STREET<br>KANSAS CITY, MO 64105 | | Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>06/28/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $23,852.30 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$23,852.30  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*      Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2621 | Debtor Name: Advanta Mortgage Corp. USA<br>Creditor Name: COLEMAN, GREGORY M<br>C/O WALTERS BENDER ET AL<br>ATTN: MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ, 1100 MAIN STREET<br>KANSAS CITY, MO 64105 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>06/28/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $17,234.63 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$17,234.63  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*  Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| Claim No: 2620 | Debtor Name: Advanta Mortgage Corp. USA<br>Creditor Name: COLLIER, DANIEL L & CYNTHIA L<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN: MR R FREDERICK WALTERS<br>2500 CITY CTR SQ, 1100 MAIN ST<br>KANSAS CITY, MO 64105 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>06/28/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $37,220.38 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$37,220.38  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*  Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| Claim No: 2887 | Debtor Name: Advanta Corporation<br>Creditor Name: COLLINS, JENNY A & JOHN D<br>6214 ANELLO DRIVE<br>MELBOURNE, FL 32940 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>07/10/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $6,882.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$6,882.00** | **$0.00** |

*Description:*

*Remarks:*  Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 427 | *Debtor Name:*   Advanta Corporation | | *Last Date to File Claims:*   05/14/10 |
|---|---|---|---|
| | *Creditor Name:*   COMMERCIAL TRANSPORTATION INC<br>7700 STATE RD<br>PHILADELPHIA, PA 19136-3406 | | *Last Date to File (govt):*   05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>04/21/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $108,184.37 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$108,184.37** | | **$0.00** |

*Description:*

*Remarks:*    Expunged per Order (2/11/11) (#1173)

| Claim No: 176 | *Debtor Name:*   Advanta Mortgage Corp. USA | | *Last Date to File Claims:*   05/14/10 |
|---|---|---|---|
| | *Creditor Name:*   COMMONWEALTH OF MASSACHUSETTS<br>DEPARTMENT OF REVENUE<br>PO BOX 9564<br>BOSTON, MA 02114-9564 | | *Last Date to File (govt):*   05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>02/09/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $166.44 | | $0.00 |
| Priority | $57.16 | | $0.00 |
| **Total** | **$223.60** | | **$0.00** |

*Description:*

*Remarks:*    Withdrawn per Docket No. 946(11/22/10)

| Claim No: 177 | *Debtor Name:*   Advanta Mortgage Corp. USA | | *Last Date to File Claims:*   05/14/10 |
|---|---|---|---|
| | *Creditor Name:*   COMMONWEALTH OF MASSACHUSETTS<br>DEPARTMENT OF REVENUE<br>PO BOX 9564<br>BOSTON, MA 02114-9564 | | *Last Date to File (govt):*   05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>02/09/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $166.44 | | $0.00 |
| Priority | $57.16 | | $0.00 |
| **Total** | **$223.60** | | **$0.00** |

*Description:*

*Remarks:*    Expunged per Order-11/22/10(#943); Withdrawn per Docket No. 946(11/22/10)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 183 | Debtor Name:  Advanta Mortgage Corp. USA<br>Creditor Name:  COMMONWEALTH OF MASSACHUSETTS<br>DEPARTMENT OF REVENUE<br>PO BOX 9564<br>BOSTON, MA 02114-9564 | Last Date to File Claims:  05/14/10<br>Last Date to File (govt):  05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|

| Claim Date:<br>02/17/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $166.44 | $0.00 |
| Priority | $57.16 | $0.00 |
| **Total** | **$223.60** | **$0.00** |

*Description:*

*Remarks:*    Expunged per Order-11/22/10(#943); Withdrawn per Docket No. 946(11/22/10)

| Claim No: 1969 | Debtor Name:   Advanta Corporation<br>Creditor Name:    CONDODINA, ALICE<br>ARTHUR CONDODINA<br>307 BEECHTREE DR<br>BROOMALL, PA 19008-1613 | Last Date to File Claims:  05/14/10<br>Last Date to File (govt):  05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|

| Claim Date:<br>05/10/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $29,152.70 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$29,152.70** | **$0.00** |

*Description:*

*Remarks:*    Expunged per Order (2/11/11) (#1173)

| Claim No: 1968 | Debtor Name:   Advanta Corporation<br>Creditor Name:    CONDODINA, ARTHUR G<br>ALICE CONDODINA<br>307 BEECHTREE DR<br>BROOMALL, PA 19008-1613 | Last Date to File Claims:  05/14/10<br>Last Date to File (govt):  05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|

| Claim Date:<br>05/10/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $20,943.53 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$20,943.53** | **$0.00** |

*Description:*

*Remarks:*    Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 135** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** CONKLIN, AUGUSTINE W<br>323 CHAPEL HEIGHTS RD<br>SEWELL, NJ 08080 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>01/14/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $11,172.03 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$11,172.03** | **$0.00** |

*Description:*

*Remarks:* Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 2482** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** CONNORS, DONALD R<br>23 BERNICE DR<br>FREEHOLD, NJ 07728-1503 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/15/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $11,827.23 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$11,827.23** | **$0.00** |

*Description:*

*Remarks:* Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 1252** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** CONOVER, CAROL<br>29 CEDARCREST CT<br>DOYLESTOWN, PA 18901-2676 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>04/29/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $29,473.00 | $29,473.00 |
| Priority | | |
| **Total** | **$29,473.00** | **$29,473.00** |

*Description:* Allowed Debtor: Advanta Shared Services Corp.

*Remarks:* Claim allowed.

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

---

| Claim No: 2619 | **Debtor Name:** **Advanta Mortgage Corp. USA** **Creditor Name:** CONRAD, LARRY S & IRENE C/O WALTERS BENDER STROHBEHN ET AL ATTN: MR R FREDERICK WALTERS 2500 CITY CTR SQ, 1100 MAIN ST KANSAS CITY, MO 64105 | **Last Date to File Claims:** 05/14/10 **Last Date to File (govt):** 05/14/10 **Filing Status:** **Docket Status:** **Late:** |
|---|---|---|

| *Claim Date:* 06/28/2010 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $25,283.99 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$25,283.99  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*   Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

---

| Claim No: 339 | **Debtor Name:** **Advanta Corporation** **Creditor Name:** CONTE, ANTHONY ROBERT 108 MORNING WALK DRIVE WARRINGTON, PA 18976-1659 | **Last Date to File Claims:** 05/14/10 **Last Date to File (govt):** 05/14/10 **Filing Status:** **Docket Status:** **Late:** |
|---|---|---|

| *Claim Date:* 04/20/2010 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $17,543.36 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$17,543.36** | **$0.00** |

*Description:*

*Remarks:*   Expunged per Order (2/11/11) (#1173)

---

| Claim No: 366 | **Debtor Name:** **Advanta Corporation** **Creditor Name:** CONTE, ANTHONY ROBERT ALFEO A CONTE 108 MORNING WALK DRIVE WARRINGTON, PA 18976-1659 | **Last Date to File Claims:** 05/14/10 **Last Date to File (govt):** 05/14/10 **Filing Status:** **Docket Status:** **Late:** |
|---|---|---|

| *Claim Date:* 04/20/2010 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $64,010.09 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$64,010.09** | **$0.00** |

*Description:*

*Remarks:*   Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

---

| Claim No: 2618 | **Debtor Name:** Advanta Mortgage Corp. USA<br>**Creditor Name:** COONS, JUDITH A<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN: MR R FREDERICK WALTERS<br>2500 CITY CTR SQ, 1100 MAIN ST<br>KANSAS CITY, MO 64105 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>06/28/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $28,215.10 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$28,215.10  (Unliquidated)** | **$0.00** |

**Description:** Please see claim for detail.

**Remarks:** Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

---

| Claim No: 2498 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** COOPER, GERALD M<br>CORAL J COOPER<br>386 E 750 S<br>EPHRAIM, UT 84627-1632 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>05/15/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $634.63 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$634.63** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

---

| Claim No: 1772 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** COOPER, SUSAN<br>1649 GRAVEL PIKE<br>PERKIOMENVILLE, PA 18074 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>04/30/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $115,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$115,000.00** | **$0.00** |

**Description:**

**Remarks:** Disallowed & Expunged by Court Order (#1551; 12/20/2012)

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

## 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 861 | *Debtor Name:*  Advanta Corporation<br>*Creditor Name:*  COPPINGER, EDWARD J<br>2712 ELYSIA LANE<br>AUDUBON, PA 19403-2271 | *Last Date to File Claims:*  05/14/10<br>*Last Date to File (govt):*  05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/24/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $16,390.03 | $10.00 |
| Priority | | $0.00 |
| **Total** | **$16,390.03** | **$10.00** |

*Description:*  Allowed Debtor: Advanta Corporation

*Remarks:*    Amount Reduced by Court Order #1287 (6/07/11)

| Claim No: 2290 | *Debtor Name:*  Advanta Corporation<br>*Creditor Name:*  CORINNE N. DEAN - ESTATE<br>ATTN MURIEL BULLEN EXECUTRIX<br>223 SIOUX COURT<br>NEWARK, DE 19702 | *Last Date to File Claims:*  05/14/10<br>*Last Date to File (govt):*  05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>05/13/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $10,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,000.00** | **$0.00** |

*Description:*

*Remarks:*    Expunged per Order (2/11/11) (#1173)

| Claim No: 845 | *Debtor Name:*  Advanta Corporation<br>*Creditor Name:*  COR-O-VAN<br>12375 KERRAN ST.<br>POWAY, CA 92064-6801 | *Last Date to File Claims:*  05/14/10<br>*Last Date to File (govt):*  05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/24/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $7,987.92 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$7,987.92** | **$0.00** |

*Description:*  Allowed Debtor: Advanta Corporation

*Remarks:*    Reassigned Debtor per Order-11-22-10(#943); Paid/Satisfied per Notice of Satisfaction(#1273) 5/24/11

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 618** | **Debtor Name:**    Advanta Corporation<br>**Creditor Name:**    CORRISTON JR, EDWARD J<br>AUDREY H CORRISTON<br>54 OHIO BLVD<br>EUSTIS, FL 32726 | *Last Date to File Claims:*   05/14/10<br>*Last Date to File (govt):*   05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>04/22/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $121,562.07 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$121,562.07** | **$0.00** |

*Description:*

*Remarks:*    Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 2617** | **Debtor Name:**    Advanta Mortgage Corp. USA<br>**Creditor Name:**    COTTER, MARK & ANN<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN: MR R FREDERICK WALTERS<br>2500 CITY CTR SQ, 1100 MAIN ST<br>KANSAS CITY, MO 64105 | *Last Date to File Claims:*   05/14/10<br>*Last Date to File (govt):*   05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>06/28/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $15,844.05 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$15,844.05  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*    Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| | | |
|---|---|---|
| **Claim No: 931** | **Debtor Name:**    DBA ADVANTA<br>**Creditor Name:**    COUNTY OF SAN BERNARDINO<br>OFFICE OF THE TAX COLLECTOR<br>172 WEST THIRD STREET<br>SAN BERNARDINO, CA 92415 | *Last Date to File Claims:*   05/14/10<br>*Last Date to File (govt):*   05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>04/24/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $1,624.98 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$1,624.98  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*    Expunged by Court Order #1287 (6/07/11)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1764 | Debtor Name:  **DBA ADVANTA**<br>Creditor Name:   COUNTY OF SAN BERNARDINO<br>OFFICE OF THE TAX COLLECTOR<br>172 W THIRD STREET<br>SAN BERNARDINO, CA 92415 | Last Date to File Claims:  05/14/10<br>Last Date to File (govt):  05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>05/04/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $1,624.98 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$1,624.98  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*     Expunged per Order-11/22/10(#943)

| Claim No: 1120 | Debtor Name:   **Advanta Business Services Corp.**<br>Creditor Name:   COUNTY, ALLEN<br>TREASURER<br>ONE EAST MAIN STREET ROOM 104<br>FORT WAYNE, IN 46802-1811 | Last Date to File Claims:  05/14/10<br>Last Date to File (govt):  05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>04/27/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,766.66 | $2,766.66 |
| Priority | | |
| **Total** | **$2,766.66** | **$2,766.66** |

*Description:*   Allowed Debtor: Advanta Corporation

*Remarks:*     Claim allowed.

| Claim No: 2592 | Debtor Name:   **Advanta Mortgage Corp. USA**<br>Creditor Name:   COVARRUBIAS, CATHERINE M (BOGLE)<br>C/O WALTERS BENDER ET AL<br>ATTN:  MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ. 1100 MAIN STREET<br>KANSAS CITY, MO 64105 | Last Date to File Claims:  05/14/10<br>Last Date to File (govt):  05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>06/28/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $23,653.21 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$23,653.21  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*     Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13931 Advanta Corp., et al., Debtors
**Judge Kevin J. Carey**

| Claim No: 1467 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** COWELL, ALLAN T<br>MARJORIE J COWELL<br>168 RIDGEVIEW ESTATES<br>HARLEYSVILLE, PA 19438-1047 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>05/03/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $63,937.23 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$63,937.23** | **$0.00** |

*Description:*

*Remarks:*   Expunged per Order (2/11/11) (#1173)

| Claim No: 1579 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** COWELL, ALLAN T<br>168 RIDGEVIEW ESTATES<br>HARLEYSVILLE, PA 19438-1047 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>05/04/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $39,766.21 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$39,766.21** | **$0.00** |

*Description:*

*Remarks:*   Expunged per Order (2/11/11) (#1173)

| Claim No: 2616 | **Debtor Name:** Advanta Mortgage Corp. USA<br>**Creditor Name:** COWELL, DAVID & JUDITH<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN: MR R FREDERICK WALTERS<br>2500 CITY CTR SQ, 1100 MAIN ST<br>KANSAS CITY, MO 64105 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>06/28/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $52,066.42 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$52,066.42  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*   Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2615 | Debtor Name:   Advanta Mortgage Corp. USA | | | |
|---|---|---|---|---|
| | Creditor Name:   COX, BRADLEY L & JOSIE B<br>C/O WALTERS BENDER ET AL<br>ATTN:  MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ, 1100 MAIN STREET<br>KANSAS CITY, MO 64105 | | *Last Date to File Claims:*   05/14/10<br>*Last Date to File (govt):*   05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* | |

| *Claim Date:*<br>06/28/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* | |
|---|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** | |
| Secured | | | $0.00 | |
| Unsecured | $23,933.87 | | $0.00 | |
| Priority | | | $0.00 | |
| **Total** | **$23,933.87  (Unliquidated)** | | **$0.00** | |

*Description:*   Please see claim for detail.

*Remarks:*    Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| Claim No: 890 | Debtor Name:   Advanta Corporation | | | |
|---|---|---|---|---|
| | Creditor Name:   COYLE, ANNE S<br>227 CHERRYWOOD CT.<br>NORTH WALES, PA 19454-1148 | | *Last Date to File Claims:*   05/14/10<br>*Last Date to File (govt):*   05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* | |

| *Claim Date:*<br>04/24/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* | |
|---|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** | |
| Secured | | | $0.00 | |
| Unsecured | $24,710.69 | | $0.00 | |
| Priority | | | $0.00 | |
| **Total** | **$24,710.69** | | **$0.00** | |

*Description:*

*Remarks:*    Expunged per Order (2/11/11) (#1173)

| Claim No: 189 | Debtor Name:   Advanta Corporation | | | |
|---|---|---|---|---|
| | Creditor Name:   COYLE, GINNY LEE<br>1901 JOHN F KENNEDY BLVD APT 1909<br>PHILADELPHIA, PA 19103 | | *Last Date to File Claims:*   05/14/10<br>*Last Date to File (govt):*   05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* | |

| *Claim Date:*<br>02/05/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* | |
|---|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** | |
| Secured | | | $0.00 | |
| Unsecured | $10,213.66 | | $0.00 | |
| Priority | | | $0.00 | |
| **Total** | **$10,213.66** | | **$0.00** | |

*Description:*

*Remarks:*    Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13931 Advanta Corp., et al., Debtors
**Judge Kevin J. Carey**

| Claim No: 806 | Debtor Name: <br> Creditor Name:   CRANMORE, WILLIAM <br> 1000 N WASHINGTON AVE. <br> LANSING, MI 48906-4895 | Last Date to File Claims:   05/14/10 <br> Last Date to File (govt):   05/14/10 <br> Filing Status: <br> Docket Status: <br> Late: |
|---|---|---|
| Claim Date: <br> 04/24/2010 | Amends Claim No: <br> Amended By Claim No: | Duplicates Claim No: <br> Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $0.00 | $0.00 |
| Priority | | |
| **Total** | **$0.00** | **$0.00** |

Description:

Remarks:      Claim withdrawn pursuant to letter dated 4/21/10

| Claim No: 463 | Debtor Name: <br> Creditor Name:   CREEK, MARY L <br> 414 SPRING ST. <br> MARTINSBURG, PA 16662-1059 | Last Date to File Claims:   05/14/10 <br> Last Date to File (govt):   05/14/10 <br> Filing Status: <br> Docket Status: <br> Late: |
|---|---|---|
| Claim Date: <br> 04/21/2010 | Amends Claim No: <br> Amended By Claim No: | Duplicates Claim No: <br> Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $21,900.04 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$21,900.04** | **$0.00** |

Description:

Remarks:      Expunged per Order (2/11/11) (#1173)

| Claim No: 1715 | Debtor Name:   Advanta Corporation <br> Creditor Name:   CREIGHTON, HENRIETTA <br> PO BOX 1120 <br> PORT ARANSAS, TX 78373 | Last Date to File Claims:   05/14/10 <br> Last Date to File (govt):   05/14/10 <br> Filing Status: <br> Docket Status: <br> Late: |
|---|---|---|
| Claim Date: <br> 05/06/2010 | Amends Claim No: <br> Amended By Claim No: | Duplicates Claim No: <br> Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $30,097.55 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$30,097.55** | **$0.00** |

Description:

Remarks:      Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1714 | Debtor Name:    Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
| | Creditor Name:    CREIGHTON, HENRIETTA A | | Last Date to File (govt): | 05/14/10 |
| | PO BOX 1120 | | Filing Status: | |
| | PORT ARANSAS, TX 78373 | | Docket Status: | |
| | | | Late: | |

| Claim Date: 05/06/2010 | Amends Claim No: | Duplicates Claim No: |
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
| --- | --- | --- |
| Secured | | $0.00 |
| Unsecured | $71,978.61 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$71,978.61** | **$0.00** |

Description:

Remarks:      Expunged per Order (2/11/11) (#1173)

| Claim No: 473 | Debtor Name: | | Last Date to File Claims: | 05/14/10 |
| | Creditor Name:    CREW JR., WALTER L. OR | | Last Date to File (govt): | 05/14/10 |
| | CREW, PAULA O. POD CREW-ERLE, KIMBERLY M | | Filing Status: | |
| | 136 MOORE DRIVE | | Docket Status: | |
| | MEDIA, PA 19063-4955 | | Late: | |

| Claim Date: 04/21/2010 | Amends Claim No: | Duplicates Claim No: |
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
| --- | --- | --- |
| Secured | | $0.00 |
| Unsecured | $30,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$30,000.00** | **$0.00** |

Description:

Remarks:      Expunged per Order (2/11/11) (#1173)

| Claim No: 472 | Debtor Name: | | Last Date to File Claims: | 05/14/10 |
| | Creditor Name:    CREW, WALTER L | | Last Date to File (govt): | 05/14/10 |
| | PAULA O CREW | | Filing Status: | |
| | 136 MOORE DRIVE | | Docket Status: | |
| | MEDIA, PA 19063-4955 | | Late: | |

| Claim Date: 04/21/2010 | Amends Claim No: | Duplicates Claim No: |
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
| --- | --- | --- |
| Secured | | $0.00 |
| Unsecured | $30,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$30,000.00** | **$0.00** |

Description:

Remarks:      Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2318 | **Debtor Name:** Advanta Corporation | | **Last Date to File Claims:** 05/14/10 |
|---|---|---|---|
| | **Creditor Name:** CRISPINO JR, DANIEL JAMES<br>EUGENE CRISPINO<br>19831 NW 8TH ST<br>PEMBROKE PINES, FL 33029-3332 | | **Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/13/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $6,478.30 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$6,478.30** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| Claim No: 2319 | **Debtor Name:** Advanta Corporation | | **Last Date to File Claims:** 05/14/10 |
|---|---|---|---|
| | **Creditor Name:** CRISPINO, CAROLINE J<br>EUGENE CRISPINO<br>19831 NW 8TH ST<br>PEMBROKE PINES, FL 33029-3332 | | **Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/13/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $11,073.89 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$11,073.89** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| Claim No: 2316 | **Debtor Name:** Advanta Corporation | | **Last Date to File Claims:** 05/14/10 |
|---|---|---|---|
| | **Creditor Name:** CRISPINO, EUGENE<br>TERTTU P CRISPINO<br>19831 NW 8TH ST<br>PEMBROKE PINES, FL 33029-3332 | | **Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/13/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $197,549.07 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$197,549.07** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 2317** | **Debtor Name:**   Advanta Corporation<br>**Creditor Name:**   CRISPINO, NICHOLAS EUGENE<br>EUGENE CRISPINO<br>19831 NW 8TH ST<br>PEMBROKE PINES, FL 33029-3332 | **Last Date to File Claims:**  05/14/10<br>**Last Date to File (govt):**  05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/13/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $15,942.82 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$15,942.82** | **$0.00** |

**Description:**

**Remarks:**     Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 2059** | **Debtor Name:**<br>**Creditor Name:**   CROSS, DANIEL PATRICK<br>MONTE E CROSS<br>5 HENDERSON AVE<br>RIDLEY PARK, PA 19078-1911 | **Last Date to File Claims:**  05/14/10<br>**Last Date to File (govt):**  05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/11/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $5,926.09 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,926.09** | **$0.00** |

**Description:**

**Remarks:**     Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 2058** | **Debtor Name:**<br>**Creditor Name:**   CROSS, JEANNE E<br>5 HENDERSON AVE<br>RIDLEY PARK, PA 19078-1911 | **Last Date to File Claims:**  05/14/10<br>**Last Date to File (govt):**  05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/11/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $212,505.34 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$212,505.34** | **$0.00** |

**Description:**

**Remarks:**     Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2057 | Debtor Name:<br>Creditor Name:   CROSS, MONTE E<br>5 HENDERSON AVE<br>RIDLEY PARK, PA 19078-1911 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>05/11/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $121,561.20 | $0.00 |
| Priority | | $0.00 |
| Total | $121,561.20 | $0.00 |

Description:
Remarks:    Expunged per Order (2/11/11) (#1173)

| Claim No: 2060 | Debtor Name:<br>Creditor Name:   CROSS, MONTE E<br>JEANNE E CROSS<br>5 HENDERSON AVE<br>RIDLEY PARK, PA 19078 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>05/11/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $32,084.37 | $0.00 |
| Priority | | $0.00 |
| Total | $32,084.37 | $0.00 |

Description:
Remarks:    Expunged per Order (2/11/11) (#1173)

| Claim No: 1627 | Debtor Name:   Advanta Corporation<br>Creditor Name:   CULNANE, CATHERINE<br>24 KIMMEE COURT<br>BEAR, DE 19701-1746 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>05/05/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $11,264.97 | $0.00 |
| Priority | | $0.00 |
| Total | $11,264.97 | $0.00 |

Description:
Remarks:    Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2242 | Debtor Name:   Advanta Corporation | Last Date to File Claims: | 05/14/10 |
| | Creditor Name:   CULNANE, JANE P | Last Date to File (govt): | 05/14/10 |
| | 25 SUNSET DR | Filing Status: | |
| | WILLIAMSTOWN, MA 01267-2924 | Docket Status: | |
| | | Late: | |

| Claim Date: 05/13/2010 | Amends Claim No: | Duplicates Claim No: |
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
| --- | --- | --- |
| Secured | | $0.00 |
| Unsecured | $11,191.57 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$11,191.57** | **$0.00** |

Description:

Remarks:      Expunged per Order (2/11/11) (#1173)

| Claim No: 1946 | Debtor Name:   Advanta Corporation | Last Date to File Claims: | 05/14/10 |
| | Creditor Name:   CULNANE, JOHN F | Last Date to File (govt): | 05/14/10 |
| | 250 CHEYENNE DRIVE | Filing Status: | |
| | BEAR, DE 19701-2179 | Docket Status: | |
| | | Late: | |

| Claim Date: 05/10/2010 | Amends Claim No: | Duplicates Claim No: |
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
| --- | --- | --- |
| Secured | | $0.00 |
| Unsecured | $36,479.49 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$36,479.49** | **$0.00** |

Description:

Remarks:      Expunged per Order (2/11/11) (#1173)

| Claim No: 1959 | Debtor Name:   Advanta Corporation | Last Date to File Claims: | 05/14/10 |
| | Creditor Name:   CULNANE, MARY | Last Date to File (govt): | 05/14/10 |
| | 1317 CHADWICK RD | Filing Status: | |
| | WILMINGTON, DE 19803-4115 | Docket Status: | |
| | | Late: | |

| Claim Date: 05/10/2010 | Amends Claim No: | Duplicates Claim No: |
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
| --- | --- | --- |
| Secured | | $0.00 |
| Unsecured | $11,191.57 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$11,191.57** | **$0.00** |

Description:

Remarks:      Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 1290** | Debtor Name:<br>Creditor Name:   CUNNINGHAM, WARREN W<br>523 AUBURN AVE<br>WYNDMOOR, PA 19038-8406 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>04/30/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $154,614.43 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$154,614.43** | **$0.00** |

Description:

Remarks:      Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 2448** | Debtor Name:   Advanta Corporation<br>Creditor Name:   CURRY, MICHAEL G<br>MADELEINE M CURRY<br>119 DAVENPORT ROAD<br>KENNETT SQUARE, PA 19348-2444 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>05/14/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $35,862.78 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$35,862.78** | **$0.00** |

Description:

Remarks:      Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 1106** | Debtor Name:   Advanta Corporation<br>Creditor Name:   CUTLER, STEPHEN<br>14000 SCHULTZ RD<br>FORT MYERS, FL 33908-2026 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>04/27/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $2,617.71 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$2,617.71** | **$0.00** |

Description:

Remarks:      Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 962 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** CYCYK SR., STEPHEN / CYCYK, EDITH<br>C/O JONATHAN L PARSHALL ESQ<br>MURPHY & LANDON<br>1011 CENTRE RD SUITE 210<br>WILMINGTON, DE 19805 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>04/26/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $45,397.93 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$45,397.93** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| Claim No: 354 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** DACA 2010 L, LP<br>C/O ANDREW WHATNALL<br>PO BOX 230550<br>ENCINITAS, CA 92023 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>04/20/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $31,757.67 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$31,757.67** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| Claim No: 537 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** DACA 2010 L, LP<br>C/O ANDREW WHATNALL<br>PO BOX 230550<br>ENCINITAS, CA 92023 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>04/21/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $30,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$30,000.00** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13931 Advanta Corp., et al., Debtors
**Judge Kevin J. Carey**

| Claim No: 662 | Debtor Name:<br>Creditor Name:   DACA 2010 L, LP<br>C/O ANDREW WHATNALL<br>PO BOX 230550<br>ENCINITAS, CA 92023 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>04/23/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $10,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,000.00** | **$0.00** |

Description:
Remarks:      Expunged per Order (2/11/11) (#1173)

| Claim No: 1888 | Debtor Name:   Advanta Corporation<br>Creditor Name:   DACA 2010 L, LP<br>C/O ANDREW WHATNALL<br>PO BOX 230550<br>ENCINITAS, CA 92023 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>05/08/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $5,575.07 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,575.07** | **$0.00** |

Description:
Remarks:      Expunged per Order (2/11/11) (#1173)

| Claim No: 2404 | Debtor Name:   Advanta Corporation<br>Creditor Name:   DACA 2010L, LP<br>C/O ANDREW WHATNALL<br>PO BOX 230550<br>ENCINITAS, CA 92023 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>05/14/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $275,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$275,000.00** | **$0.00** |

Description:
Remarks:      Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 2614** | *Debtor Name:*  **Advanta Mortgage Corp. USA**<br><br>*Creditor Name:*   DADA, SAM & DORCAS<br>C/O WALTERS BENDER ET AL<br>ATTN:  MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ, 1100 MAIN STREET<br>KANSAS CITY, MO 64105 | *Last Date to File Claims:*    05/14/10<br>*Last Date to File (govt):*    05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>06/28/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $13,604.92 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$13,604.92  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*    Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| | | |
|---|---|---|
| **Claim No: 79** | *Debtor Name:*   **Advanta Corporation**<br><br>*Creditor Name:*   DAGNEAU, ROBERT E OR DAGNEAU, IRENE<br>34 REILLY MANOR APT 34<br>CROMWELL, CT 06416 | *Last Date to File Claims:*    05/14/10<br>*Last Date to File (govt):*    05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>01/11/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $5,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,000.00** | **$0.00** |

*Description:*

*Remarks:*    Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 2612** | *Debtor Name:*   **Advanta Mortgage Corp. USA**<br><br>*Creditor Name:*   DAHL, THOMAS L & AMALIA<br>C/O WALTERS BENDER ET AL<br>ATTN:  MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ, 1100 MAIN STREET<br>KANSAS CITY, MO 64105 | *Last Date to File Claims:*    05/14/10<br>*Last Date to File (govt):*    05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>06/28/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $141,670.07 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$141,670.07  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*    Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13931 Advanta Corp., et al., Debtors
**Judge Kevin J. Carey**

| Claim No: 2613 | Debtor Name:    Advanta Mortgage Corp. USA<br>Creditor Name:    DAIBER, PATRICK & SANDRA<br>C/O WALTERS BENDER ET AL<br>ATTN:  MR. R. FREDERICK WALTERS<br>2500 CITY CENTER SQ, 1100 MAIN STREET<br>KANSAS CITY, MO 64105 | Last Date to File Claims:    05/14/10<br>Last Date to File (govt):    05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>06/28/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $22,189.20 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$22,189.20  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*    Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| Claim No: 1128 | Debtor Name:    Advanta Corporation<br>Creditor Name:    DAMIANO, ELAINE Z<br>2106 BRITTANY POINTE ESTATES<br>LANSDALE, PA 19446-6522 | Last Date to File Claims:    05/14/10<br>Last Date to File (govt):    05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>04/27/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $19,339.94 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$19,339.94** | **$0.00** |

*Description:*

*Remarks:*    Expunged per Order (2/11/11) (#1173)

| Claim No: 2668 | Debtor Name:    Advanta Mortgage Corp. USA<br>Creditor Name:    DANCHUS, ROBERT & KATHLEEN R<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN: MR. R. FREDERICK WALTERS<br>2500 CITY CTR SQ, 1100 MAIN ST<br>KANSAS CITY, MO 64105 | Last Date to File Claims:    05/14/10<br>Last Date to File (govt):    05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>06/28/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $29,020.04 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$29,020.04  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*    Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

Judge Kevin J. Carey

| Claim No: 110 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   DANIEL, LEWIS S<br>14591 BROWN BRIDGE RD<br>COVINGTON, GA 30016 | | Last Date to File (govt): | 05/14/10 |
| | | | Filing Status: | |
| | | | Docket Status: | |
| | | | Late: | |

| Claim Date:<br>01/12/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $12,000.00 | $0.00 |
| Priority | | $0.00 |
| Total | $12,000.00 | $0.00 |

Description:

Remarks:     Amended by Claim No. 1385; Expunged per Order (2/11/11) (#1173)

| Claim No: 1385 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   DANIEL, LEWIS S<br>14591 BROWN BRIDGE RD<br>COVINGTON, GA 30016-8126 | | Last Date to File (govt): | 05/14/10 |
| | | | Filing Status: | |
| | | | Docket Status: | |
| | | | Late: | |

| Claim Date:<br>05/01/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $12,395.33 | $0.00 |
| Priority | | $0.00 |
| Total | $12,395.33 | $0.00 |

Description:

Remarks:     Amends Claim No. 110; Expunged per Order (2/11/11) (#1173)

| Claim No: 492 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   DANNY WELLS & ASSOCIATES INC<br>336 VINE STREET<br>VACAVILLE, CA 95688-8703 | | Last Date to File (govt): | 05/14/10 |
| | | | Filing Status: | |
| | | | Docket Status: | |
| | | | Late: | |

| Claim Date:<br>04/21/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $257.82 | $0.00 |
| Priority | | $0.00 |
| Total | $257.82 | $0.00 |

Description:

Remarks:     Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2281 | Debtor Name:   Advanta Corporation | Last Date to File Claims: 05/14/10 |
|---|---|---|
| | Creditor Name:   DAO, LUYEN T<br>6122 HOLLY CREST LN<br>SACHSE, TX 75048 | Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>05/13/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

Description:  Please see claim for detail.

Remarks:   Expunged per Order dated 8/12/10 (Docket No. 725)

| Claim No: 2282 | Debtor Name:   Advanta Corporation | Last Date to File Claims: 05/14/10 |
|---|---|---|
| | Creditor Name:   DAO, LUYEN T<br>6122 HOLLY CREST LN<br>SACHSE, TX 75048 | Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>05/13/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

Description:  Please see claim for detail.

Remarks:   Expunged per Order dated 8/12/10 (Docket No. 725)

| Claim No: 2582 | Debtor Name:   Advanta Corporation | Last Date to File Claims: 05/14/10 |
|---|---|---|
| | Creditor Name:   DARLINGTON, KATHARINE A<br>15510 TRIPLE CREEK<br>SAN ANTONIO, TX 78247-2930 | Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>06/18/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $33,971.98 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$33,971.98** | **$0.00** |

Description:

Remarks:   Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 930 | **Debtor Name:** Advanta Corporation | | |
|---|---|---|---|
| | **Creditor Name:** DARWAK, STANLEY R<br>PATRICIA A DARWAK<br>12 CONTINENTAL AVE<br>COHOES, NY 12057-3304 | | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:** 04/24/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $155,424.61 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$155,424.61** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| Claim No: 1829 | **Debtor Name:** | | |
|---|---|---|---|
| | **Creditor Name:** DAVENPORT, WENONA F OR DAVENPORT, WARREN<br>PO BOX 522<br>RANCOCAS, NJ 08073-0522 | | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:** 05/08/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $27,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$27,000.00** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| Claim No: 1830 | **Debtor Name:** | | |
|---|---|---|---|
| | **Creditor Name:** DAVENPORT, WENONA F OR DAVENPORT, WARREN<br>PO BOX 522<br>RANCOCAS, NJ 08073-0522 | | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:** 05/08/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $10,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,000.00** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2667 | *Debtor Name:*  **Advanta Mortgage Corp. USA** *Creditor Name:*  DAVIDSON, JUDY M C/O WALTERS BENDER STROHBEHN ET AL ATTN: MR. R. FREDERICK WALTERS 2500 CITY CTR SQ, 1100 MAIN ST KANSAS CITY, MO 64105 | *Last Date to File Claims:*  05/14/10 *Last Date to File (govt):*  05/14/10 *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 06/28/2010 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $25,554.90 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$25,554.90  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*  Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| Claim No: 1266 | *Debtor Name:*  **Advanta Corporation** *Creditor Name:*  DAVIDSON, LAUREN M 230 PENSDALE ST PHILADELPHIA, PA 19128-5008 | *Last Date to File Claims:*  05/14/10 *Last Date to File (govt):*  05/14/10 *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 04/27/2010 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $7,625.96 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$7,625.96** | **$0.00** |

*Description:*

*Remarks:*  Disallowed & Expunged by Court Order (#1551; 12/20/2012)

| Claim No: 1267 | *Debtor Name:*  **Advanta Corporation** *Creditor Name:*  DAVIDSON, LAUREN M 230 PENSDALE ST PHILADELPHIA, PA 19128-5008 | *Last Date to File Claims:*  05/14/10 *Last Date to File (govt):*  05/14/10 *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 04/27/2010 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $7,625.96 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$7,625.96** | **$0.00** |

*Description:*

*Remarks:*  Expunged per Order-11/22/10(#943)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

Judge Kevin J. Carey

| Claim No: 1298 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** DAVIES, CAMERON<br>MARY DAVIES<br>3139 AUBREY DEE CIRCLE<br>RIVERTON, UT 84065-2464 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|

| **Claim Date:**<br>04/30/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $5,399.39 | $0.00 |
| **Total** | **$5,399.39** | **$0.00** |

*Description:* Administrative - Please See Claim For Details.

*Remarks:* Expunged per Order (2/11/11) (#1173)

| Claim No: 305 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** DAVIS, LAWANDA H<br>1890 W 13035 SO<br>RIVERTON, UT 84065 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|

| **Claim Date:**<br>04/13/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $47,382.40 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$47,382.40  (Unliquidated)** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Disallowed & Expunged by Court Order (#1551; 12/20/2012)

| Claim No: 313 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** DAVIS, LAWANDA H<br>1890 W  13035 SO<br>RIVERTON, UT 84065 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|

| **Claim Date:**<br>04/13/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $47,382.40 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$47,382.40  (Unliquidated)** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Expunged per Order-11/22/10(#943)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 324 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   DAVIS, ROBERT J<br>32206 ROBIN HOODS LOOP<br>MILLSBORO, DE 19966-6207 | | Last Date to File (govt): | 05/14/10 |
| | | | Filing Status: | |
| | | | Docket Status: | |
| | | | Late: | |

| Claim Date:<br>04/19/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $68,562.32 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$68,562.32** | **$0.00** |

**Description:**

**Remarks:**     Expunged per Order (2/11/11) (#1173)

| Claim No: 325 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   DAVIS, ROBERT J<br>MARILYN R DAVIS<br>32206 ROBIN HOODS LOOP<br>MILLSBORO, DE 19966-6207 | | Last Date to File (govt): | 05/14/10 |
| | | | Filing Status: | |
| | | | Docket Status: | |
| | | | Late: | |

| Claim Date:<br>04/19/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $68,562.32 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$68,562.32** | **$0.00** |

**Description:**

**Remarks:**     Expunged per Order (2/11/11) (#1173)

| Claim No: 326 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   DAVIS, ROBERT J POD DAVIS, MARILYN R<br>32206 ROBIN HOODS LOOP<br>MILLSBORO, DE 19966-6207 | | Last Date to File (govt): | 05/14/10 |
| | | | Filing Status: | |
| | | | Docket Status: | |
| | | | Late: | |

| Claim Date:<br>04/19/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $68,562.32 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$68,562.32** | **$0.00** |

**Description:**

**Remarks:**     Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

---

| Claim No: 71 | Debtor Name:    Advanta Corporation | | |
| | Creditor Name:    DE CARLO, ALBERT L | Last Date to File Claims: | 05/14/10 |
| | 1358 HEATHER DOWNS DR | Last Date to File (govt): | 05/14/10 |
| | SO JORDAN, UT 84095 | Filing Status: | |
| | | Docket Status: | |
| | | Late: | |

| Claim Date: 12/30/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| --- | --- | --- |
| Class | Amount Claimed | Amount Allowed |
| Secured | | $0.00 |
| Unsecured | $3,902.63 | $0.00 |
| Priority | | $0.00 |
| Total | $3,902.63 | $0.00 |

Description:

Remarks:    Expunged per Order (2/11/11) (#1173)

---

| Claim No: 621 | Debtor Name:    Advanta Corporation | | |
| | Creditor Name:    DE FAZIO, CARMAN J | Last Date to File Claims: | 05/14/10 |
| | FLORENCE M DE FAZIO | Last Date to File (govt): | 05/14/10 |
| | 81 LYNFORD RD | Filing Status: | |
| | RICHBORO, PA 18954-1322 | Docket Status: | |
| | | Late: | |

| Claim Date: 04/22/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| --- | --- | --- |
| Class | Amount Claimed | Amount Allowed |
| Secured | | $0.00 |
| Unsecured | $17,900.31 | $0.00 |
| Priority | | $0.00 |
| Total | $17,900.31 | $0.00 |

Description:

Remarks:    Expunged per Order (2/11/11) (#1173)

---

| Claim No: 622 | Debtor Name:    Advanta Corporation | | |
| | Creditor Name:    DE FAZIO, CARMAN J | Last Date to File Claims: | 05/14/10 |
| | FLORENCE M DE FAZIO | Last Date to File (govt): | 05/14/10 |
| | 81 LYNFORD RD | Filing Status: | |
| | RICHBORO, PA 18954-1322 | Docket Status: | |
| | | Late: | |

| Claim Date: 04/22/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| --- | --- | --- |
| Class | Amount Claimed | Amount Allowed |
| Secured | | $0.00 |
| Unsecured | $8,160.60 | $0.00 |
| Priority | | $0.00 |
| Total | $8,160.60 | $0.00 |

Description:

Remarks:    Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

---

| Claim No: 1812 | **Debtor Name:** Advanta Corporation | | |
|---|---|---|---|
| | **Creditor Name:** DE SOUZA, COLIN F<br>MARILYN A DE SOUZA<br>1 BARTON PLACE<br>PACIFICA, CA 94044-4402 | | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| *Claim Date:* 05/07/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $15,946.25 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$15,946.25** | **$0.00** |

*Description:*

*Remarks:*    Expunged per Order (2/11/11) (#1173)

---

| Claim No: 2665 | **Debtor Name:** Advanta Mortgage Corp. USA | | |
|---|---|---|---|
| | **Creditor Name:** DECKER, RAYMOND D (DECEASED) & SUSAN L<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN: MR. R. FREDERICK WALTERS<br>2500 CITY CTR SQ, 1100 MAIN ST<br>KANSAS CITY, MO 64105 | | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| *Claim Date:* 06/28/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $19,267.40 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$19,267.40  (Unliquidated)** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:*    Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

---

| Claim No: 2666 | **Debtor Name:** Advanta Mortgage Corp. USA | | |
|---|---|---|---|
| | **Creditor Name:** DEE, TODD & KIMBERLY<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN: MR. R. FREDERICK WALTERS<br>2500 CITY CTR SQ, 1100 MAIN ST<br>KANSAS CITY, MO 64105 | | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| *Claim Date:* 06/28/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $4,606.92 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$4,606.92  (Unliquidated)** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:*    Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 520 | Debtor Name: Advanta Corporation | Last Date to File Claims: 05/14/10 |
| | Creditor Name: DEFREHN, CHRISTINE C | Last Date to File (govt): 05/14/10 |
| | 9 TAR HEELS RD | Filing Status: |
| | MERCERVILLE, NJ 08619-1123 | Docket Status: |
| | | Late: |

| Claim Date: 04/21/2010 | Amends Claim No: | Duplicates Claim No: |
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $5,521.86 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,521.86** | **$0.00** |

Description:
Remarks: Expunged per Order (2/11/11) (#1173)

| Claim No: 521 | Debtor Name: Advanta Corporation | Last Date to File Claims: 05/14/10 |
| | Creditor Name: DEFREHN, RICHARD A | Last Date to File (govt): 05/14/10 |
| | CHRISTINE C DEFREHN | Filing Status: |
| | 9 TAR HEELS RD | Docket Status: |
| | MERCERVILLE, NJ 08619-1123 | Late: |

| Claim Date: 04/21/2010 | Amends Claim No: | Duplicates Claim No: |
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $5,332.76 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,332.76** | **$0.00** |

Description:
Remarks: Expunged per Order (2/11/11) (#1173)

| Claim No: 1272 | Debtor Name: Advanta Corporation | Last Date to File Claims: 05/14/10 |
| | Creditor Name: DEGGES, JOHN B | Last Date to File (govt): 05/14/10 |
| | PATRICIA H DEGGES | Filing Status: |
| | 4778 WESTPOINT DRIVE | Docket Status: |
| | SALT LAKE CITY, UT 84120-5924 | Late: |

| Claim Date: 04/30/2010 | Amends Claim No: | Duplicates Claim No: |
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $7,318.38 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$7,318.38** | **$0.00** |

Description:
Remarks: Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 136 | *Debtor Name:*  **Advanta Corporation**<br>*Creditor Name:*  DEIDRE MILLER EXECUTOR<br>OF ESTATE OF EDYTHE SAUNDERS<br>660 N 34TH STREET<br>PHILADELPHIA, PA 19104 | *Last Date to File Claims:*  05/14/10<br>*Last Date to File (govt):*  05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>01/15/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $129,343.60 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$129,343.60** | **$0.00** |

*Description:*

*Remarks:*     Amended by Claim #696.; Expunged per Order (2/11/11) (#1173)

| Claim No: 696 | *Debtor Name:*  **Advanta Corporation**<br>*Creditor Name:*  DEIDRE MILLER EXECUTOR<br>OF ESTATE OF EDYTHE SAUNDERS<br>660 N 34TH STREET<br>PHILADELPHIA, PA 19104-2034 | *Last Date to File Claims:*  05/14/10<br>*Last Date to File (govt):*  05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>04/23/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $158,018.22 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$158,018.22** | **$0.00** |

*Description:*

*Remarks:*     Amends Claim No. 136.; Expunged per Order (2/11/11) (#1173)

| Claim No: 2073 | *Debtor Name:*  **Advanta Corporation**<br>*Creditor Name:*  DEL NEGRO, LUCA<br>251 GLEN MILLS RD<br>GLEN MILLS, PA 19342-1743 | *Last Date to File Claims:*  05/14/10<br>*Last Date to File (govt):*  05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>05/12/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $6,331.94 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$6,331.94** | **$0.00** |

*Description:*

*Remarks:*     Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1720 | **Debtor Name:** Advanta Corporation **Creditor Name:** DELAWARE CORPORATE SERVICES INC SOLELY IN ITS CAPACITY AS TRUSTEE C/O LAW DEBENTURE TRUST CO OF NEW YORK 400 MADISON AVENUE 4TH FLOOR NEW YORK, NY 10017 | **Last Date to File Claims:** 05/14/10 **Last Date to File (govt):** 05/14/10 **Filing Status:** **Docket Status:** **Late:** |
|---|---|---|
| **Claim Date:** 05/06/2010 | **Amends Claim No:** **Amended By Claim No:** | **Duplicates Claim No:** **Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $99,688,043.31 | $0.00 |
| Priority | | |
| **Total** | **$99,688,043.31  (Unliquidated)** | **$0.00** |

**Description:** Please see claim for detail.

**Remarks:** Withdrawn Pursuant to Plan; Section 4.10

| Claim No: 1721 | **Debtor Name:** Advanta Corporation **Creditor Name:** DELAWARE CORPORATE SERVICES INC SOLELY IN ITS CAPACITY AS TTEE FOR PRNCPL & INT ATTN KENNETH PORTERA 1220 N MARKET ST SUITE 850 WILMINGTON, DE 19801 | **Last Date to File Claims:** 05/14/10 **Last Date to File (govt):** 05/14/10 **Filing Status:** **Docket Status:** **Late:** |
|---|---|---|
| **Claim Date:** 05/06/2010 | **Amends Claim No:** **Amended By Claim No:** | **Duplicates Claim No:** **Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $99,688,043.31 | $0.00 |
| Priority | | |
| **Total** | **$99,688,043.31  (Unliquidated)** | **$0.00** |

**Description:** Please see claim for detail.

**Remarks:** Withdrawn Pursuant to Plan; Section 4.10

| Claim No: 1722 | **Debtor Name:** Advanta Corporation **Creditor Name:** DELAWARE CORPORATE SERVICES INC SOLELY IN ITS CAPACITY AS TRUSTEE FOR COMPENSAT ATTN ROBERT BICE 1220 N MARKET ST SUITE 850 WILMINGTON, DE 19801 | **Last Date to File Claims:** 05/14/10 **Last Date to File (govt):** 05/14/10 **Filing Status:** **Docket Status:** **Late:** |
|---|---|---|
| **Claim Date:** 05/06/2010 | **Amends Claim No:** **Amended By Claim No:** | **Duplicates Claim No:** **Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

**Description:** Please see claim for detail.

**Remarks:** Claim Withdrawn per Order (10/7/11) (#1317)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 17 | Debtor Name:   Advanta Corporation | | Last Date to File Claims:   05/14/10 |
|---|---|---|---|
| | Creditor Name:   DELELLIS, ALBERT J ALBERT & MAGDOLNA M DELELLIS 1333 SANTA BARBARA BLVD, APT 567 CAPE CORAL, FL 33991 | | Last Date to File (govt):   05/14/10 Filing Status: Docket Status: Late: |

| Claim Date: 12/14/2009 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $7,639.23 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$7,639.23** | **$0.00** |

Description:

Remarks:      Expunged per Order (2/11/11) (#1173)

| Claim No: 1007 | Debtor Name:   Advanta Corporation | | Last Date to File Claims:   05/14/10 |
|---|---|---|---|
| | Creditor Name:   DELELLIS, ALBERT J MAGDOLNA M DELELLIS 1333 SANTA BARBARA BLVD, APT 567 CAPE CORAL, FL 33991 | | Last Date to File (govt):   05/14/10 Filing Status: Docket Status: Late: |

| Claim Date: 04/26/2010 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $7,646.32 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$7,646.32** | **$0.00** |

Description:

Remarks:      Expunged per Order (2/11/11) (#1173)

| Claim No: 18 | Debtor Name:   Advanta Corporation | | Last Date to File Claims:   05/14/10 |
|---|---|---|---|
| | Creditor Name:   DELELLIS, ALBERT J & DELELLIS, MAGDOLNA 1333 SANTA BARBARA BLVD, APT 567 CAPE CORAL, FL 33991 | | Last Date to File (govt):   05/14/10 Filing Status: Docket Status: Late: |

| Claim Date: 12/14/2009 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $100,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$100,000.00** | **$0.00** |

Description:

Remarks:      Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1006 | **Debtor Name:** Advanta Corporation | | |
|---|---|---|---|
| | **Creditor Name:** DELELLIS, ALBERT J & DELELLIS, MAGDOLNA 1333 SANTA BARBARA BLVD, APT 567 CAPE CORAL, FL 33991 | | **Last Date to File Claims:** 05/14/10 **Last Date to File (govt):** 05/14/10 **Filing Status:** **Docket Status:** **Late:** |
| **Claim Date:** 04/26/2010 | **Amends Claim No:** **Amended By Claim No:** | | **Duplicates Claim No:** **Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $100,000.00 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$100,000.00** | | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

| Claim No: 1916 | **Debtor Name:** Advanta Corporation | | |
|---|---|---|---|
| | **Creditor Name:** DELIA, ANTHONY R 14 FINNEY RD, PENN ACRES NEW CASTLE, DE 19720 | | **Last Date to File Claims:** 05/14/10 **Last Date to File (govt):** 05/14/10 **Filing Status:** **Docket Status:** **Late:** |
| **Claim Date:** 05/10/2010 | **Amends Claim No:** **Amended By Claim No:** | | **Duplicates Claim No:** **Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $273,233.01 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$273,233.01** | | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

| Claim No: 2158 | **Debtor Name:** Advanta Corporation | | |
|---|---|---|---|
| | **Creditor Name:** DELIA, CHRISTOPHER M 122 MATTHEW DRIVE BEAR, DE 19701-1885 | | **Last Date to File Claims:** 05/14/10 **Last Date to File (govt):** 05/14/10 **Filing Status:** **Docket Status:** **Late:** |
| **Claim Date:** 05/12/2010 | **Amends Claim No:** **Amended By Claim No:** | | **Duplicates Claim No:** **Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $93,721.15 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$93,721.15** | | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 1915** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** DELIA, JOHN M<br>ANTHONY R DELIA<br>7 W ELGIN CT<br>NEWARK, DE 19702-4005 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/10/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $103.75 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$103.75** | **$0.00** |

**Description:**
**Remarks:** Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 2156** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** DELIA, JOHN M<br>ANTHONY R DELIA<br>7 W ELGIN CT<br>NEWARK, DE 19702-4005 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/12/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $103.75 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$103.75** | **$0.00** |

**Description:**
**Remarks:** Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 153** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** DELOSKY, SAMUEL & DELOSKY, JEAN MARIE<br>PO BOX 576<br>LAKE ARIEL, PA 18436 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>01/21/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $9,253.03 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$9,253.03** | **$0.00** |

**Description:**
**Remarks:** Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1549 | **Debtor Name:** Advanta Corporation | | |
|---|---|---|---|
| | **Creditor Name:** DELP, ERNEST<br>3456 UNION AVE<br>PENNSAUKEN, NJ 08109-3006 | | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| *Claim Date:*<br>05/04/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $26,465.23 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$26,465.23** | **$0.00** |

*Description:*

*Remarks:*   Expunged per Order (2/11/11) (#1173)

| Claim No: 457 | **Debtor Name:** Advanta Corporation | | |
|---|---|---|---|
| | **Creditor Name:** DEMARCO, RALPH<br>66 VALLEY VIEW RD.<br>YARDVILLE, NJ 08620-2634 | | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| *Claim Date:*<br>04/21/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $5,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,000.00** | **$0.00** |

*Description:*

*Remarks:*   Expunged per Order (2/11/11) (#1173)

| Claim No: 1534 | **Debtor Name:** Advanta Corporation | | |
|---|---|---|---|
| | **Creditor Name:** DENBURG, LAWRENCE<br>3435 HILLOCK LANE<br>WILMINGTON, DE 19808-1711 | | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| *Claim Date:*<br>05/04/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $13,506.54 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$13,506.54** | **$0.00** |

*Description:*

*Remarks:*   Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 2664** | **Debtor Name:** Advanta Mortgage Corp. USA<br>**Creditor Name:** DENNIS, MICHAEL J & MAUREEN<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN: MR. R. FREDERICK WALTERS<br>2500 CITY CTR SQ, 1100 MAIN ST<br>KANSAS CITY, MO 64105 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| *Claim Date:*<br>06/28/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $40,223.26 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$40,223.26  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*   Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| | | |
|---|---|---|
| **Claim No: 1864** | **Debtor Name:** Advanta Mortgage Corp. USA<br>**Creditor Name:** DEPARTMENT OF COMMERCE<br>ATTN: DENISE LEE<br>77 S HIGHT ST 20TH FL<br>COLUMBUS, OH 43215-6108 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| *Claim Date:*<br>05/08/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | $60,548.16 |
| Priority | | |
| **Total** | **Unliquidated** | **$60,548.16** |

*Description:*   Allowed Debtor: Advanta Mortgage Corp. USA  Please see claim for detail.

*Remarks:*   Modified Amount by Court Order #1288 (6/07/11)

| | | |
|---|---|---|
| **Claim No: 2142** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** DEPIETRO, MARY C<br>2848 ARCADIA AVENUE<br>ALLENTOWN, PA 18103-6510 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| *Claim Date:*<br>05/12/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $174,223.88 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$174,223.88** | **$0.00** |

*Description:*

*Remarks:*   Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 1650** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** DEPIETRO, TIMOTHY J<br>COLLEEN L FITZWATER<br>2308 FRANKLIN AVE<br>SECANE, PA 19018-3323 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/05/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $1,063.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$1,063.00** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 2920** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** DERCK, BEATRICE A<br>310 PENN ST<br>HANOVER, PA 17331 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>03/09/2011 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $39,997.66 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$39,997.66** | **$0.00** |

**Description:**

**Remarks:**    Expunged by Court Order #1287 (6/07/11)

| | | |
|---|---|---|
| **Claim No: 2211** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** DERIX, MARY ANN<br>9 WILLOWWOOD COURT<br>DOUGLASSVILLE, PA 19518-1110 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/13/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $30,033.39 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$30,033.39** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

---

| Claim No: 2512 | *Debtor Name:* **Advanta Corporation**<br>*Creditor Name:* DEROSA, GERALD I<br>C/O GERALD DEROSA<br>426 MONTIER RD<br>GLEN SIDE, PA 19038 | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>05/17/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $1,036.64 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$1,036.64** | **$0.00** |

*Description:*

*Remarks:*    Expunged per Order dated 8/12/10 (Docket No. 725)

---

| Claim No: 2357 | *Debtor Name:* **Advanta Corporation**<br>*Creditor Name:* DESRAVINES, ROSE MARIE<br>POD KATHIANA & KINNEY R DESRAVINES<br>5222 OSAGE AVE<br>PHILADELPHIA, PA 19143-1519 | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>05/14/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $9,784.95 | $0.00 |
| **Total** | **$9,784.95** | **$0.00** |

*Description:* Administrative - Please See Claim For Details.

*Remarks:*    Expunged per Order (2/11/11) (#1173)

---

| Claim No: 2355 | *Debtor Name:*<br>*Creditor Name:* DESROCHERS, DONNA MARIE<br>4 EXPLORER COURT<br>MARLTON, NJ 08053 | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>05/14/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $60,171.92 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$60,171.92** | **$0.00** |

*Description:*

*Remarks:*    Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2356 | Debtor Name:<br>Creditor Name:   DESROCHERS, DONNA MARIE<br>JEFFREY E SUECK<br>4 EXPLORER COURT<br>MARLTON, NJ 08053 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>05/14/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured |  | $0.00 |
| Unsecured | $60,171.92 | $0.00 |
| Priority |  | $0.00 |
| Total | $60,171.92 | $0.00 |

Description:

Remarks:     Expunged per Order (2/11/11) (#1173)

| Claim No: 398 | Debtor Name:   Advanta Corporation<br>Creditor Name:   DETRICK, KENNETH S<br>SUZANNE B DETRICK<br>2 LAMATAN ROAD<br>NEWARK, DE 19711-2316 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/20/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $15,000.00 | $0.00 |
| Unsecured |  | $0.00 |
| Priority |  | $0.00 |
| Total | $15,000.00 | $0.00 |

Description:

Remarks:     Expunged per Order (2/11/11) (#1173)

| Claim No: 2663 | Debtor Name:   Advanta Mortgage Corp. USA<br>Creditor Name:   DEUSINGER, ROBERT H & SUSAN S<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN: MR. R. FREDERICK WALTERS<br>2500 CITY CTR SQ. 1100 MAIN ST<br>KANSAS CITY, MO 64105 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>06/28/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured |  | $0.00 |
| Unsecured | $35,303.22 | $0.00 |
| Priority |  | $0.00 |
| Total | $35,303.22  (Unliquidated) | $0.00 |

Description:   Please see claim for detail.

Remarks:     Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 1509** | *Debtor Name:*  **Advanta Corporation**<br>*Creditor Name:*  DEUTSCH, LOIS E<br>JOSEPH DEUTSCH<br>213 WILLOW ROAD<br>WALLINGFORD, PA 19086-7108 | *Last Date to File Claims:*  05/14/10<br>*Last Date to File (govt):*  05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>05/03/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $26,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$26,000.00** | **$0.00** |

*Description:*

*Remarks:*     Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 2217** | *Debtor Name:*  **Advanta Corporation**<br>*Creditor Name:*  DEVIDO, JEFFREY JONATHAN<br>405 DEAN DRIVE<br>KENNETT SQUARE, PA 19348-1626 | *Last Date to File Claims:*  05/14/10<br>*Last Date to File (govt):*  05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>05/13/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $254.39 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$254.39** | **$0.00** |

*Description:*

*Remarks:*     Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 2218** | *Debtor Name:*  **Advanta Corporation**<br>*Creditor Name:*  DEVIDO, JOHN DAVID<br>405 DEAN DRIVE<br>KENNETT SQUARE, PA 19348-1626 | *Last Date to File Claims:*  05/14/10<br>*Last Date to File (govt):*  05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>05/13/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $15,003.88 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$15,003.88** | **$0.00** |

*Description:*

*Remarks:*     Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2220 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** DEVIDO, JOHN P<br>405 DEAN DR<br>KENNETT SQUARE, PA 19348-1626 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>05/13/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $334.40 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$334.40** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| Claim No: 2219 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** DEVIDO, MARY LOUISE<br>405 DEAN DRIVE<br>KENNETT SQUARE, PA 19348-1626 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>05/13/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $406.06 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$406.06** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| Claim No: 1913 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** DEVINE, DIANE G<br>DANIEL F DEVINE<br>2640 E MARINA DRIVE<br>FORT LAUDERDALE, FL 33312-7420 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>05/10/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $7,820.60 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$7,820.60** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1115 | Debtor Name:  Advanta Corporation<br>Creditor Name:   DI AMORE, JUDITH ANN<br>12 SPRINGFIELD AVENUE<br>MERCHANTVILLE, NJ 08109-2026 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/27/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $35,588.77 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$35,588.77** | **$0.00** |

*Description:*

*Remarks:*    Expunged per Order (2/11/11) (#1173)

| Claim No: 172 | Debtor Name:  Advanta Corporation<br>Creditor Name:   DI CRESCENZO, NICHOLAS<br>2210 NE 34TH CT<br>LIGHTHOUSE PT, FL 35064 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>01/29/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $248,015.04 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$248,015.04** | **$0.00** |

*Description:*

*Remarks:*    Expunged per Order (2/11/11) (#1173)

| Claim No: 1020 | Debtor Name:  Advanta Corporation<br>Creditor Name:   DI CRESCENZO, NICK<br>2210 NE 34TH CT<br>LIGHTHOUSE POINT, FL 33064-7526 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/26/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $248,015.04 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$248,015.04** | **$0.00** |

*Description:*

*Remarks:*    Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 951 | Debtor Name: Advanta Corporation<br>Creditor Name: DI GIACOMO, ROBERT<br>OR SHIRL A. DI GIACOMO<br>323 ANN ST<br>PHOENIXVILLE, PA 19460-3111 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/26/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $12,538.25 | $0.00 |
| Priority | | $0.00 |
| Total | $12,538.25 | $0.00 |

Description:
Remarks: Expunged per Order (2/11/11) (#1173)

| Claim No: 952 | Debtor Name: Advanta Corporation<br>Creditor Name: DI GIACOMO, ROBERT LEE<br>SHIRL A DIGIACOMO<br>323 ANN ST<br>PHOENIXVILLE, PA 19460-3111 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/26/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $5,136.64 | $0.00 |
| Priority | | $0.00 |
| Total | $5,136.64 | $0.00 |

Description:
Remarks: Expunged per Order (2/11/11) (#1173)

| Claim No: 953 | Debtor Name: Advanta Corporation<br>Creditor Name: DI GIACOMO, ROBERT LEE<br>323 ANN ST<br>PHOENIXVILLE, PA 19460-3111 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/26/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $10,044.61 | $0.00 |
| Priority | | $0.00 |
| Total | $10,044.61 | $0.00 |

Description:
Remarks: Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 954 | *Debtor Name:* **Advanta Corporation** *Creditor Name:* DI GIACOMO, ROBERT LEE 323 ANN ST PHOENIXVILLE, PA 19460-3111 | *Last Date to File Claims:* 05/14/10 *Last Date to File (govt):* 05/14/10 *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 04/26/2010 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $30,105.81 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$30,105.81** | **$0.00** |

*Description:*

*Remarks:* Expunged per Order (2/11/11) (#1173)

| Claim No: 955 | *Debtor Name:* **Advanta Corporation** *Creditor Name:* DI GIACOMO, ROBERT LEE 323 ANN ST PHOENIXVILLE, PA 19460-3111 | *Last Date to File Claims:* 05/14/10 *Last Date to File (govt):* 05/14/10 *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 04/26/2010 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $12,069.19 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$12,069.19** | **$0.00** |

*Description:*

*Remarks:* Expunged per Order (2/11/11) (#1173)

| Claim No: 369 | *Debtor Name:* **Advanta Corporation** *Creditor Name:* DI MATTIA, RICHARD LINDA DI MATTIA 11 WEYBURNE RD HAMILTON SQUARE, NJ 08690-1926 | *Last Date to File Claims:* 05/14/10 *Last Date to File (govt):* 05/14/10 *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 04/20/2010 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $172,642.06 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$172,642.06** | **$0.00** |

*Description:*

*Remarks:* Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 130 | Debtor Name: Advanta Corporation | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|
| | Creditor Name: DIAKOS, ELIAS MENELAOS & CLAUSE, DENISE 24331 CATALUNA CIRCLE MISSION VIEJO, CA 92691 | | Last Date to File (govt): 05/14/10 Filing Status: Docket Status: Late: |

| Claim Date: 01/29/2010 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $5,631.40 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,631.40** | **$0.00** |

Description:

Remarks:    Expunged per Order (2/11/11) (#1173)

| Claim No: 1701 | Debtor Name: | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|
| | Creditor Name: DIAKOS, ELIAS MENELAOS & CLAUSE, DENISE 24331 CATALUNA CIRCLE MISSION VIEJO, CA 92691-4451 | | Last Date to File (govt): 05/14/10 Filing Status: Docket Status: Late: |

| Claim Date: 05/05/2010 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $5,631.40 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,631.40** | **$0.00** |

Description:

Remarks:    Expunged per Order (2/11/11) (#1173)

| Claim No: 1702 | Debtor Name: | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|
| | Creditor Name: DIAKOS, ELIAS MENELAOS & CLAUSE, DENISE 24331 CATALUNA CIR MISSION VIEJO, CA 92691-4451 | | Last Date to File (govt): 05/14/10 Filing Status: Docket Status: Late: |

| Claim Date: 05/05/2010 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $5,631.40 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,631.40** | **$0.00** |

Description:

Remarks:    Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2503 | *Debtor Name:* Advanta Corporation | | *Last Date to File Claims:* 05/14/10 |
|---|---|---|---|
| | *Creditor Name:* DIAMOND, MARVIN C | | *Last Date to File (govt):* 05/14/10 |
| | 5521 BILBAO PLACE | | *Filing Status:* |
| | SARASOTA, FL 34238-4708 | | *Docket Status:* |
| | | | *Late:* |
| *Claim Date:* 05/17/2010 | *Amends Claim No:* | | *Duplicates Claim No:* |
| | *Amended By Claim No:* | | *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $18,689.93 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$18,689.93** | | **$0.00** |

*Description:*

*Remarks:* Expunged per Order (2/11/11) (#1173)

| Claim No: 144 | *Debtor Name:* Advanta Corporation | | *Last Date to File Claims:* 05/14/10 |
|---|---|---|---|
| | *Creditor Name:* DICHTER, LEE M | | *Last Date to File (govt):* 05/14/10 |
| | 1831 FERNWOOD DRIVE | | *Filing Status:* |
| | WOODBURY, NJ 08096 | | *Docket Status:* |
| | | | *Late:* |
| *Claim Date:* 01/21/2010 | *Amends Claim No:* | | *Duplicates Claim No:* |
| | *Amended By Claim No:* | | *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $130,863.02 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$130,863.02** | | **$0.00** |

*Description:*

*Remarks:* Expunged per Order (2/11/11) (#1173)

| Claim No: 2662 | *Debtor Name:* Advanta Mortgage Corp. USA | | *Last Date to File Claims:* 05/14/10 |
|---|---|---|---|
| | *Creditor Name:* DICKERHOFF, TIMOTHY R | | *Last Date to File (govt):* 05/14/10 |
| | C/O WALTERS BENDER STROHBEHN ET AL | | *Filing Status:* |
| | ATTN: MR. R. FREDERICK WALTERS | | *Docket Status:* |
| | 2500 CITY CTR SQ. 1100 MAIN ST | | *Late:* |
| | KANSAS CITY, MO 64105 | | |
| *Claim Date:* 06/28/2010 | *Amends Claim No:* | | *Duplicates Claim No:* |
| | *Amended By Claim No:* | | *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $41,653.78 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$41,653.78  (Unliquidated)** | | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1704 | Debtor Name: Advanta Corporation<br>Creditor Name: DIEBOLD, TERRY L<br>584 10TH AVE<br>WARMINSTER, PA 18974-4484 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>05/05/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

**Description:** Please see claim for detail.

**Remarks:** Paid/Satisfied per Notice of Satisfaction(#1273) 5/24/11; Disallowed/Expunged (Dkt 1551) 12/20/12

| Claim No: 2117 | Debtor Name: Advanta Corporation<br>Creditor Name: DIEHL, FRANCES E<br>THOMAS L DIEHL<br>1435 HEATHER RIDGE DR<br>NEWTOWN, PA 18940-3731 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>05/12/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $62,448.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$62,448.00** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| Claim No: 2661 | Debtor Name: Advanta Mortgage Corp. USA<br>Creditor Name: DILWORTH, DANNY<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN: MR. R. FREDERICK WALTERS<br>2500 CITY CTR SQ. 1100 MAIN ST<br>KANSAS CITY, MO 64105 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>06/28/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $12,413.35 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$12,413.35  (Unliquidated)** | **$0.00** |

**Description:** Please see claim for detail.

**Remarks:** Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13931 Advanta Corp., et al., Debtors
**Judge Kevin J. Carey**

| Claim No: 713 | Debtor Name:  Advanta Corporation<br>Creditor Name:  DIMATTESA, JUANITA R<br>WALTER  DIMATTESA<br>7 VALLEY RUN RD<br>SEWELL, NJ 08080-1822 | | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| Claim Date:<br>04/23/2010 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | $0.00 |
| Unsecured | $10,553.32 | | $0.00 |
| Priority | | | $0.00 |
| Total | $10,553.32 | | $0.00 |
| Description: | | | |
| Remarks:    Expunged per Order (2/11/11) (#1173) | | | |

| Claim No: 103 | Debtor Name:  Advanta Corporation<br>Creditor Name:  DIMATTIA, RICHARD<br>11 WEYBURNE RD<br>HAMILTON SQUARE, NJ 08690 | | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| Claim Date:<br>01/07/2010 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | $0.00 |
| Unsecured | $172,642.06 | | $0.00 |
| Priority | | | $0.00 |
| Total | $172,642.06  (Unliquidated) | | $0.00 |
| Description:  Please see claim for detail. | | | |
| Remarks:    Expunged per Order (2/11/11) (#1173) | | | |

| Claim No: 1138 | Debtor Name:  Advanta Corporation<br>Creditor Name:  DIRENZO, MICHAEL & MARYELLEN<br>76 LAUDEMAN LANE<br>POTTSVILLE, PA 17901 | | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| Claim Date:<br>04/27/2010 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | $0.00 |
| Unsecured | $150,000.00 | | $0.00 |
| Priority | | | $0.00 |
| Total | $150,000.00 | | $0.00 |
| Description: | | | |
| Remarks:    Expunged per Order (2/11/11) (#1173) | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 109 | Debtor Name:  Advanta Corporation<br>Creditor Name:  DIRENZO, MICHAEL AND MARYELLEN<br>76 LAUDEMAN LANE<br>POTTSVILLE, PA 17901 | Last Date to File Claims:  05/14/10<br>Last Date to File (govt):  05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>01/07/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $150,000.00 | $0.00 |
| Priority | | $0.00 |
| Total | $150,000.00 | $0.00 |

**Description:**

**Remarks:**  Expunged per Order (2/11/11) (#1173)

| Claim No: 501 | Debtor Name:<br>Creditor Name:  DITCHKUS, WILLIAM<br>22 MOUNT VERNON DR<br>TOMS RIVER, NJ 08755-7309 | Last Date to File Claims:  05/14/10<br>Last Date to File (govt):  05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/21/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $8,124.04 | $0.00 |
| Total | $8,124.04 | $0.00 |

**Description:**  Administrative - Please See Claim For Details.

**Remarks:**  Expunged per Order (2/11/11) (#1173)

| Claim No: 2076 | Debtor Name:  Advanta Corporation<br>Creditor Name:  D'JAMOOS, GABRIEL<br>15 BARBOUR PLACE<br>PISCATAWAY, NJ 08854 | Last Date to File Claims:  05/14/10<br>Last Date to File (govt):  05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>05/12/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $44,110.00 | $0.00 |
| Priority | | $0.00 |
| Total | $44,110.00 | $0.00 |

**Description:**

**Remarks:**  Expunged per Order dated 8/12/10 (Docket No. 725)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2075 | Debtor Name: | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   D'JAMOOS, GEORGETTE<br>534-77 STREET<br>BROOKLYN, NY 11209 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: | 05/14/10 |

| Claim Date:<br>05/12/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $3,348.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$3,348.00** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order dated 8/12/10 (Docket No. 725)

| Claim No: 2077 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   D'JAMOOS, GEORGETTE<br>534-77 STREET<br>BROOKLYN, NY 11209 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: | 05/14/10 |

| Claim Date:<br>05/12/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $47,005.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$47,005.00** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order dated 8/12/10 (Docket No. 725)

| Claim No: 1062 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   DOCS, ERNEST W<br>59 GRAHAM AVE.<br>METUCHEN, NJ 08840-2355 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: | 05/14/10 |

| Claim Date:<br>04/27/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $1,822.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$1,822.00** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13931 Advanta Corp., et al., Debtors
Judge Kevin J. Carey

| Claim No: 2660 | **Debtor Name:** Advanta Mortgage Corp. USA<br>**Creditor Name:** DOHM, WILLIAM & BRIDGET<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN: MR. R. FREDERICK WALTERS<br>2500 CITY CTR SQ, 1100 MAIN ST<br>KANSAS CITY, MO 64105 | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>06/28/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $70,571.85 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$70,571.85  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*  Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| Claim No: 1795 | **Debtor Name:**<br>**Creditor Name:** DOHRING FAMILY LIVING TRUST 02-20-04<br>MAX OR JACKIE DOHRING, TRUSTEES<br>1953 WINDSOR DR<br>SIERRA VISTA, AZ 85635 | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>05/07/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $4,088.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$4,088.00** | **$0.00** |

*Description:*

*Remarks:*  Expunged per Order dated 8/12/10 (Docket No. 725)

| Claim No: 6 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** DOLAN, THEODORE M<br>C/O TED DOLAN<br>9 RYDER ST<br>APT #1<br>ARLINGTON, MA 02476 | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/07/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $30,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$30,000.00** | **$0.00** |

*Description:*

*Remarks:*  Amended by Claim No. 330; Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

---

| | | | |
|---|---|---|---|
| **Claim No: 330** | **Debtor Name:** Advanta Corporation | | |
| | **Creditor Name:** DOLAN, THEODORE M | **Last Date to File Claims:** | 05/14/10 |
| | C/O TED DOLAN | **Last Date to File (govt):** | 05/14/10 |
| | 9 RYDER ST | **Filing Status:** | |
| | APT #1 | **Docket Status:** | |
| | ARLINGTON, MA 02476-4209 | **Late:** | |

| **Claim Date:** 04/20/2010 | **Amends Claim No:** | **Duplicates Claim No:** |
|---|---|---|
| | **Amended By Claim No:** | **Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $30,217.78 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$30,217.78** | **$0.00** |

**Description:**

**Remarks:** Amends Claim No. 6; Expunged per Order (2/11/11) (#1173)

---

| | | | |
|---|---|---|---|
| **Claim No: 1942** | **Debtor Name:** Advanta Corporation | | |
| | **Creditor Name:** DOLENTE, JOAN E | **Last Date to File Claims:** | 05/14/10 |
| | 45 PARK DR | **Last Date to File (govt):** | 05/14/10 |
| | CHERRY HILL, NJ 08002-3002 | **Filing Status:** | |
| | | **Docket Status:** | |
| | | **Late:** | |

| **Claim Date:** 05/10/2010 | **Amends Claim No:** | **Duplicates Claim No:** |
|---|---|---|
| | **Amended By Claim No:** | **Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $29,071.82 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$29,071.82** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

---

| | | | |
|---|---|---|---|
| **Claim No: 47** | **Debtor Name:** Advanta Corporation | | |
| | **Creditor Name:** DOLORES MARIE KRYNOCK TRUST | **Last Date to File Claims:** | 05/14/10 |
| | 501 FOREST LAKES BLVD #210 | **Last Date to File (govt):** | 05/14/10 |
| | NAPLES, FL 34105-2387 | **Filing Status:** | |
| | | **Docket Status:** | |
| | | **Late:** | |

| **Claim Date:** 12/21/2009 | **Amends Claim No:** | **Duplicates Claim No:** |
|---|---|---|
| | **Amended By Claim No:** | **Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $181,553.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$181,553.00** | **$0.00** |

**Description:**

**Remarks:** Amended by Claim #698.; Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 698 | *Debtor Name:*  Advanta Corporation | | *Last Date to File Claims:* | 05/14/10 |
|---|---|---|---|---|
| | *Creditor Name:*   DOLORES MARIE KRYNOCK TRUST<br>501 FORREST LAKES BLVD 210<br>NAPLES, FL 34105-2387 | | *Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* | 05/14/10 |
| *Claim Date:*<br>04/23/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* | |
| **Class** | **Amount Claimed** | | **Amount Allowed** | |
| Secured | | | $0.00 | |
| Unsecured | $181,553.00 | | $0.00 | |
| Priority | | | $0.00 | |
| **Total** | **$181,553.00** | | **$0.00** | |

*Description:*

*Remarks:*    Amends Claim No. 47.; Expunged per Order (2/11/11) (#1173)

| Claim No: 1887 | *Debtor Name:*  Advanta Corporation | | *Last Date to File Claims:* | 05/14/10 |
|---|---|---|---|---|
| | *Creditor Name:*   DOMBROWSKI, MARILYN T<br>10 BALSAM DR<br>OLDSMAR, FL 34677-2339 | | *Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* | 05/14/10 |
| *Claim Date:*<br>05/08/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* | |
| **Class** | **Amount Claimed** | | **Amount Allowed** | |
| Secured | | | $0.00 | |
| Unsecured | $5,043.78 | | $0.00 | |
| Priority | | | $0.00 | |
| **Total** | **$5,043.78** | | **$0.00** | |

*Description:*

*Remarks:*    Expunged per Order (2/11/11) (#1173)

| Claim No: 1203 | *Debtor Name:*  Advanta Corporation | | *Last Date to File Claims:* | 05/14/10 |
|---|---|---|---|---|
| | *Creditor Name:*   DOMZALSKI, JOSEPHINE<br>LINDA A KIDD<br>221 W BRISTOL RD<br>SOUTHAMPTON, PA 18966-1003 | | *Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* | 05/14/10 |
| *Claim Date:*<br>04/28/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* | |
| **Class** | **Amount Claimed** | | **Amount Allowed** | |
| Secured | | | $0.00 | |
| Unsecured | $7,099.53 | | $0.00 | |
| Priority | | | $0.00 | |
| **Total** | **$7,099.53** | | **$0.00** | |

*Description:*

*Remarks:*    Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 527 | **Debtor Name:** Advanta Corporation | | | | |
|---|---|---|---|---|---|
| | **Creditor Name:** DONALD D. GROWDEN OR SHIRL A. GROWDEN POD DAVID & SAMANTHA GROWDEN 14 DOVER DR. MC DONALD, PA 15057-2073 | | | **Last Date to File Claims:** 05/14/10 **Last Date to File (govt):** 05/14/10 **Filing Status:** **Docket Status:** **Late:** | |

| **Claim Date:** 04/21/2010 | **Amends Claim No:** **Amended By Claim No:** | | **Duplicates Claim No:** **Duplicated By Claim No:** |
|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $31,125.00 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$31,125.00** | | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

| Claim No: 2377 | **Debtor Name:** Advanta Corporation | | | | |
|---|---|---|---|---|---|
| | **Creditor Name:** DONATO, PHYLLIS C 18 ANTHONY LN LAWRENCEVILLE, NJ 08648-2824 | | | **Last Date to File Claims:** 05/14/10 **Last Date to File (govt):** 05/14/10 **Filing Status:** **Docket Status:** **Late:** | |

| **Claim Date:** 05/14/2010 | **Amends Claim No:** **Amended By Claim No:** | | **Duplicates Claim No:** **Duplicated By Claim No:** |
|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $172,393.96 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$172,393.96** | | **$0.00** |

**Description:**

**Remarks:**    Amends Claim No. 2386; Expunged per Order (2/11/11) (#1173)

| Claim No: 2386 | **Debtor Name:** Advanta Corporation | | | | |
|---|---|---|---|---|---|
| | **Creditor Name:** DONATO, PHYLLIS C 18 ANTHONY LN LAWRENCEVILLE, NJ 08648-2824 | | | **Last Date to File Claims:** 05/14/10 **Last Date to File (govt):** 05/14/10 **Filing Status:** **Docket Status:** **Late:** | |

| **Claim Date:** 05/14/2010 | **Amends Claim No:** **Amended By Claim No:** | | **Duplicates Claim No:** **Duplicated By Claim No:** |
|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $170,791.98 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$170,791.98** | | **$0.00** |

**Description:**

**Remarks:**    Amended by Claim No. 2377; Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1648 | Debtor Name:   Advanta Corporation<br>Creditor Name:   DONCSECZ, MICHAEL W<br>418 LEON CIR<br>FSTRVL TRVOSE, PA 19053-1954 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>05/05/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $5,197.00 | $0.00 |
| **Total** | **$5,197.00** | **$0.00** |

**Description:**   Administrative - Please See Claim For Details.

**Remarks:**   Disallowed and Expunged by Court Order (#1552; 12/20/2012)

| Claim No: 2659 | Debtor Name:   Advanta Mortgage Corp. USA<br>Creditor Name:   DONNER, ROBERT N & OLETA M<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN: MR. R. FREDERICK WALTERS<br>2500 CITY CTR SQ, 1100 MAIN ST<br>KANSAS CITY, MO 64105 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>06/28/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $30,254.25 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$30,254.25  (Unliquidated)** | **$0.00** |

**Description:**   Please see claim for detail.

**Remarks:**   Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| Claim No: 2399 | Debtor Name:<br>Creditor Name:   DONOROVICH, ALICE S<br>OR DONOROVICH, EDWARD<br>126 BETTY ST<br>EYNON, PA 18403-1224 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>05/14/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $36,404.15 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$36,404.15** | **$0.00** |

**Description:**

**Remarks:**   Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 2398** | **Debtor Name:**<br>**Creditor Name:**   DONOROVICH, ALICE S OR<br>DONOROVICH, EDWARD<br>126 BETTY ST<br>EYNON, PA 18403-1224 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/14/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $18,707.40 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$18,707.40** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 2433** | **Debtor Name:**<br>**Creditor Name:**   DONOROVICH, ALICE S OR<br>DONOROVICH, EDWARD<br>126 BETTY ST<br>EYNON, PA 18403-1224 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/14/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $24,596.77 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$24,596.77** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 2434** | **Debtor Name:**<br>**Creditor Name:**   DONOROVICH, ALICE S OR<br>DONOROVICH, EDWARD<br>126 BETTY ST<br>EYNON, PA 18403-1224 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/14/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $22,516.40 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$22,516.40** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 319 | Debtor Name: | Last Date to File Claims: 05/14/10 |
|---|---|---|
| | Creditor Name:   DORIS B. KINSLEY TRUSTEE | Last Date to File (govt): 05/14/10 |
| | 4719 MERMAID BLVD. | Filing Status: |
| | WILMINGTON, DE 19808-1803 | Docket Status: |
| | | Late: |

| Claim Date: 04/17/2010 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $93,189.03 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$93,189.03** | **$0.00** |

Description:
Remarks:   Expunged per Order (2/11/11) (#1173)

| Claim No: 656 | Debtor Name:   Advanta Corporation | Last Date to File Claims: 05/14/10 |
|---|---|---|
| | Creditor Name:   DOURIS, JOHN | Last Date to File (govt): 05/14/10 |
| | CONSTANCE  DOURIS | Filing Status: |
| | 45 RUSSELL ROAD | Docket Status: |
| | WILLOW GROVE, PA 19090 | Late: |

| Claim Date: 04/23/2010 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $10,914.02 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,914.02** | **$0.00** |

Description:
Remarks:   Expunged per Order (2/11/11) (#1173)

| Claim No: 519 | Debtor Name: | Last Date to File Claims: 05/14/10 |
|---|---|---|
| | Creditor Name:   DOVAN, SUSAN | Last Date to File (govt): 05/14/10 |
| | 3334 PEACHTREE RD NE APT 1509 | Filing Status: |
| | ATLANTA, GA 30326-6818 | Docket Status: |
| | | Late: |

| Claim Date: 04/21/2010 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $37,051.80 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$37,051.80** | **$0.00** |

Description:
Remarks:   Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 249 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   DOWLING, SEAN P | | Last Date to File (govt): | 05/14/10 |
| | 4237 BLAIR MILL RD | | Filing Status: | |
| | HATBORO, PA 19040 | | Docket Status: | |
| | | | Late: | |

| Claim Date: 03/29/2010 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $51,148.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$51,148.00** | **$0.00** |

**Description:**

**Remarks:**   Disallowed & Expunged by Court Order (#1551; 12/20/2012)

| Claim No: 750 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   DRAINS, DANIEL | | Last Date to File (govt): | 05/14/10 |
| | 6320 MORTON STREET | | Filing Status: | |
| | 3RD FLOOR | | Docket Status: | |
| | PHILADELPHIA, PA 19144-1644 | | Late: | |

| Claim Date: 04/23/2010 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $2,100.00 | $0.00 |
| **Total** | **$2,100.00** | **$0.00** |

**Description:**

**Remarks:**   Expunged per Order dated 8/12/10 (Docket No. 725)

| Claim No: 704 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   DRISCOLL, JAMES D | | Last Date to File (govt): | 05/14/10 |
| | 724 CHESTNUT LN | | Filing Status: | |
| | YARDLEY, PA 19067-1804 | | Docket Status: | |
| | | | Late: | |

| Claim Date: 04/23/2010 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $15,123.67 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$15,123.67** | **$0.00** |

**Description:**

**Remarks:**   Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13931 Advanta Corp., et al., Debtors
**Judge Kevin J. Carey**

| Claim No: 1025 | Debtor Name: Advanta Investment Corp. Creditor Name: DROBNY, CHARLES J 2609 CHINCHILLA DR. NORTHCREST WILMINGTON, DE 19810-1506 | | Last Date to File Claims: 05/14/10 Last Date to File (govt): 05/14/10 Filing Status: Docket Status: Late: |
|---|---|---|---|
| Claim Date: 04/26/2010 | Amends Claim No: Amended By Claim No: | | Duplicates Claim No: Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | $0.00 |
| Unsecured | $121,977.20 | | $0.00 |
| Priority | | | $0.00 |
| Total | $121,977.20 | | $0.00 |
| Description: | | | |
| Remarks: Expunged per Order (2/11/11) (#1173) | | | |

| Claim No: 81 | Debtor Name: Advanta Corporation Creditor Name: DRUMHEISER, DOLORES L 18 APPLETREE DRIVE LEVITTOWN, PA 19055 | | Last Date to File Claims: 05/14/10 Last Date to File (govt): 05/14/10 Filing Status: Docket Status: Late: |
|---|---|---|---|
| Claim Date: 01/12/2010 | Amends Claim No: Amended By Claim No: | | Duplicates Claim No: Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | $0.00 |
| Unsecured | $43,643.75 | | $0.00 |
| Priority | | | $0.00 |
| Total | $43,643.75 | | $0.00 |
| Description: | | | |
| Remarks: Expunged per Order (2/11/11) (#1173) | | | |

| Claim No: 1990 | Debtor Name: Great Expectations International Inc. Creditor Name: DUANE MORRIS LLP C/O LAUREN LONEGRAN TAYLOR ESQUIRE 30 SOUTH 17TH STREET PHILADELPHIA, PA 19103-4196 | | Last Date to File Claims: 05/14/10 Last Date to File (govt): 05/14/10 Filing Status: Docket Status: Late: |
|---|---|---|---|
| Claim Date: 05/10/2010 | Amends Claim No: Amended By Claim No: | | Duplicates Claim No: Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $1,672.00 | | |
| Priority | | | |
| Total | $1,672.00 | | |
| Description: | | | |
| Remarks: | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2253 | Debtor Name:   Advanta Corporation<br>Creditor Name:   DUBOW, JAY<br>1335 WOODED WAY<br>BRYN MAWR, PA 19010 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>05/13/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $10,950.00 | $0.00 |
| **Total** | **$10,950.00  (Unliquidated)** | **$0.00** |

Description:  Please see claim for detail.

Remarks:   Paid/Satisfied per Dkt.1273 (5/24/11) not including Indemnification portion; Withdrawn per Dkt. 1519

| Claim No: 2658 | Debtor Name:   Advanta Mortgage Corp. USA<br>Creditor Name:   DUCK, RANDAL D & SANDRA E<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN: MR. R. FREDERICK WALTERS<br>2500 CITY CTR SQ, 1100 MAIN ST<br>KANSAS CITY, MO 64105 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>06/28/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $13,294.05 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$13,294.05  (Unliquidated)** | **$0.00** |

Description:  Please see claim for detail.

Remarks:   Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| Claim No: 87 | Debtor Name:   Advanta Corporation<br>Creditor Name:   DUGMA, SITARA RATHOD & RATHOD, KOKILA<br>C/O KOKILA CHADRAKANT RATHOD<br>875 HAGEY LANE<br>CENTER SQUARE, PA 19422-1260 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/23/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $53,880.55 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$53,880.55** | **$0.00** |

Description:

Remarks:   Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13931 Advanta Corp., et al., Debtors
**Judge Kevin J. Carey**

| Claim No: 637 | Debtor Name:  Advanta Corporation<br>Creditor Name:  DUGMA, SITARA RATHOD & RATHOD, KOKILA<br>C/O KOKILA CHADRAKANT RATHOD<br>875 HAGEY LANE<br>CENTER SQUARE, PA 19422-1260 | Last Date to File Claims:  05/14/10<br>Last Date to File (govt):  05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|

| Claim Date:<br>04/22/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $9,747.53 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$9,747.53** | **$0.00** |

**Description:**

**Remarks:**     Expunged per Order (2/11/11) (#1173)

| Claim No: 2657 | Debtor Name:  Advanta Mortgage Corp. USA<br>Creditor Name:  DUMEY, MARK & LAURA<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN: MR. R. FREDERICK WALTERS<br>2500 CITY CTR SQ, 1100 MAIN ST<br>KANSAS CITY, MO 64105 | Last Date to File Claims:  05/14/10<br>Last Date to File (govt):  05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|

| Claim Date:<br>06/28/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $40,397.97 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$40,397.97  (Unliquidated)** | **$0.00** |

**Description:**  Please see claim for detail.

**Remarks:**     Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| Claim No: 350 | Debtor Name:  Advanta Corporation<br>Creditor Name:  DUMMLER, JOHN H<br>ALICE L DUMMLER<br>159 SOUTHAMPTON DRIVE<br>GALLOWAY, NJ 08205-6628 | Last Date to File Claims:  05/14/10<br>Last Date to File (govt):  05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|

| Claim Date:<br>04/20/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $15,102.76 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$15,102.76** | **$0.00** |

**Description:**

**Remarks:**     Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13931 Advanta Corp., et al., Debtors
**Judge Kevin J. Carey**

| Claim No: 720 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** DUNCHOCK, DANIEL J<br>CONNIE I DUNCHOCK<br>214 S JOHNSON STREET<br>HARRISBURG, PA 17112-3036 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>04/23/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $26,541.33 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$26,541.33** | **$0.00** |

**Description:**
**Remarks:**    Expunged per Order (2/11/11) (#1173)

| Claim No: 2656 | **Debtor Name:** Advanta Mortgage Corp. USA<br>**Creditor Name:** DUNHAM, DONALD & SUSAN<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN: MR. R. FREDERICK WALTERS<br>2500 CITY CTR SQ, 1100 MAIN ST<br>KANSAS CITY, MO 64105 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>06/28/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $33,295.13 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$33,295.13  (Unliquidated)** | **$0.00** |

**Description:**  Please see claim for detail.
**Remarks:**    Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| Claim No: 1653 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** DUNKELBERG, WILLIAM C<br>515 SABINE CIRCLE<br>WYNNEWOOD, PA 19096 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>05/05/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | |
| Priority | $61,200.00 | $59,160.85 |
| **Total** | **$61,200.00** | **$59,160.85** |

**Description:**  Allowed Debtor: Advanta Corporation
**Remarks:**    Reduced by Court Order (#1552; 12/20/2012)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 2310** | *Debtor Name:* **Advanta Corporation**<br>*Creditor Name:* DUNMORE, NATALIE J<br>956 LAKEBREEZE<br>CANYON LAKE, TX 78133 | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>05/13/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $4,000.00 | $0.00 |
| **Total** | **$4,000.00** | **$0.00** |

*Description:*

*Remarks:* Expunged per Court Order Dated 10/26/10 (Docket #882)

| | | |
|---|---|---|
| **Claim No: 2655** | *Debtor Name:* **Advanta Mortgage Corp. USA**<br>*Creditor Name:* DUNN, JAMES D & SHELLY J<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN: MR. R. FREDERICK WALTERS<br>2500 CITY CTR SQ, 1100 MAIN ST<br>KANSAS CITY, MO 64105 | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>06/28/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $30,599.11 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$30,599.11 (Unliquidated)** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| | | |
|---|---|---|
| **Claim No: 2567** | *Debtor Name:* **Advanta Corporation**<br>*Creditor Name:* DURAN, ERSIN<br>279 21 STREET APT 37<br>BROOKLYN, NY 11215 | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>06/02/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $2,787.17 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$2,787.17** | **$0.00** |

*Description:*

*Remarks:* Expunged per Order dated 8/12/10 (Docket No. 725)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2288 | Debtor Name:   Advanta Corporation<br>Creditor Name:   DURHAM ASSOCIATES L.P.<br>27 S. TURNBERRY DRIVE<br>DOVER, DE 19904-2348 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>05/13/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $101,023.34 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$101,023.34** | **$0.00** |

*Description:*

*Remarks:*     Expunged per Order (2/11/11) (#1173)

| Claim No: 2289 | Debtor Name:   Advanta Corporation<br>Creditor Name:   DURHAM ASSOCIATES LP<br>27 S TURNBERRY DRIVE<br>DOVER, DE 19904-2348 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>05/13/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $16,429.88 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$16,429.88** | **$0.00** |

*Description:*

*Remarks:*     Expunged per Order (2/11/11) (#1173)

| Claim No: 2207 | Debtor Name:<br>Creditor Name:   DURHAM, FLOYD<br>ELIZABETH G RIDGWAY<br>27 S TURNBERRY DR<br>DOVER, DE 19904-2348 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>05/13/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $8,081.87 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$8,081.87** | **$0.00** |

*Description:*

*Remarks:*     Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13931 Advanta Corp., et al., Debtors
**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 2287** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** DURHAM, FLOYD<br>FLOYD DURHAM ESTATE<br>27 S TURNBERRY DR<br>DOVER, DE 19904-2348 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/13/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $12,122.80 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$12,122.80** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 331** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** DUYK, DORIS M<br>MARTIN L DUYK<br>11170 APPLEGATE CIRCLE<br>BOYNTON BEACH, FL 33437-1814 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>04/20/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $10,553.24 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,553.24** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 1243** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** DWYER, DOROTHY M<br>JOHN J DWYER<br>7 ENRICA RITA WAY<br>STRATFORD, CT 06614-1603 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>04/29/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $33,145.28 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$33,145.28** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 2401** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** DWYER, FRANCES E<br>317 E 3RD AVENUE<br>NORTH WILDWOOD, NJ 08260 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/14/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $10,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,000.00** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order dated 8/12/10 (Docket No. 725)

| | | |
|---|---|---|
| **Claim No: 2298** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** DWYER, THELMA W<br>PO BOX 1305<br>WILDWOOD, NJ 08260-8305 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/13/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $20,000.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$20,000.00** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 8** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** EA ENTERPRISES PROFIT SHARING<br>C/O EFRIM ADNOPOZ<br>918 SAMANTHA CIRCLE<br>CHESTER SPRINGS, PA 19425 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>12/08/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $9,540.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$9,540.00** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 685 | Debtor Name:    Advanta Corporation<br>Creditor Name:    EA ENTERPRISES PROFIT SHARING<br>918 SAMANTHA CIRCLE<br>C/O EFRIM ADNOPOZ<br>CHESTER SPRINGS, PA 19425-2130 | Last Date to File Claims:    05/14/10<br>Last Date to File (govt):    05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/23/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | $0.00 |
| Unsecured | $9,938.71 | $0.00 |
| Priority | | $0.00 |
| Total | $9,938.71 | $0.00 |

Description:
Remarks:    Expunged per Order (2/11/11) (#1173)

| Claim No: 686 | Debtor Name:    Advanta Corporation<br>Creditor Name:    EA ENTERPRISES PROFIT SHARING<br>C/O EFRIM ADNOPOZ<br>918 SAMANTHA CIRCLE<br>CHESTER SPRINGS, PA 19425-2130 | Last Date to File Claims:    05/14/10<br>Last Date to File (govt):    05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/23/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | $0.00 |
| Unsecured | $9,938.71 | $0.00 |
| Priority | | $0.00 |
| Total | $9,938.71 | $0.00 |

Description:
Remarks:    Expunged per Order (2/11/11) (#1173)

| Claim No: 2654 | Debtor Name:    Advanta Mortgage Corp. USA<br>Creditor Name:    EADS, MICHAEL<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN: MR. R. FREDERICK WALTERS<br>2500 CITY CTR SQ. 1100 MAIN ST<br>KANSAS CITY, MO 64105 | Last Date to File Claims:    05/14/10<br>Last Date to File (govt):    05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>06/28/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | $0.00 |
| Unsecured | $10,196.84 | $0.00 |
| Priority | | $0.00 |
| Total | $10,196.84  (Unliquidated) | $0.00 |

Description:    Please see claim for detail.
Remarks:    Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 1965** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** EAGLES STADIUM OPERATOR, LLC<br>ATTN: AILEEN DALY<br>NOVA CARE COMPLEX<br>ONE NOVACARE WAY<br>PHILADELPHIA, PA 19145-5900 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/10/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,556,158.00 | $63,250.00 |
| Priority | | |
| **Total** | **$1,556,158.00** | **$63,250.00** |

**Description:**

**Remarks:** Expunged per Court Order (#1549; 12/20/2012)

| | | |
|---|---|---|
| **Claim No: 443** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** EARL L & CAROLE S PECK FAMILY TRUST 2004<br>6915 WEST 9400 NORTH<br>LEHI, UT 84043-9512 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>04/21/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $200,000.00 | $0.00 |
| **Total** | **$200,000.00  (Unliquidated)** | **$0.00** |

**Description:** Please see claim for detail.

**Remarks:** Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 493** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** EARL L & CAROLE S PECK FAMILY TRUST 2004<br>6915 WEST 9400 NORTH<br>LEHI, UT 84043-9512 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>04/21/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $200,000.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $200,000.00 | $0.00 |
| **Total** | **$400,000.00  (Unliquidated)** | **$0.00** |

**Description:** Please see claim for detail.

**Remarks:** Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

---

| | | |
|---|---|---|
| **Claim No: 2652** | *Debtor Name:* **Advanta Mortgage Corp. USA**<br>*Creditor Name:* EATON, MARCELLA<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN: MR. R. FREDERICK WALTERS<br>2500 CITY CTR SQ, 1100 MAIN ST<br>KANSAS CITY, MO 64105 | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>06/28/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $22,173.60 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$22,173.60  (Unliquidated)** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

---

| | | |
|---|---|---|
| **Claim No: 379** | *Debtor Name:* **Advanta Corporation**<br>*Creditor Name:* EBERHARDT, FERDINAND Z.<br>C/O COLETTE CRISP - POA<br>5421 PROSPECT AVE<br>WHITEHALL, PA 18052-1732 | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>04/20/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $24,357.08 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$24,357.08** | **$0.00** |

*Description:*

*Remarks:* Expunged per Order (2/11/11) (#1173)

---

| | | |
|---|---|---|
| **Claim No: 2653** | *Debtor Name:* **Advanta Mortgage Corp. USA**<br>*Creditor Name:* EBERT, STEPHEN J & PHYLLIS H<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN: MR. R. FREDERICK WALTERS<br>2500 CITY CTR SQ, 1100 MAIN ST<br>KANSAS CITY, MO 64105 | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>06/28/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $34,242.29 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$34,242.29  (Unliquidated)** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | | |
|---|---|---|---|
| **Claim No: 739** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** EBRIGHT, T. CLAIRE<br>176 WILTSHIRE RD<br>CLAYMONT, DE 19703-3310 | | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>04/23/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $120,452.59 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$120,452.59** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

| | | | |
|---|---|---|---|
| **Claim No: 395** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** EDCORE, INC.<br>ATN KEN BANK<br>7 WILLOW TREE CT<br>BARNEGAT, NJ 08005-1423 | | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>04/20/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $5,376.16 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,376.16** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

| | | | |
|---|---|---|---|
| **Claim No: 1327** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** EDGECOMB, CAROL<br>VICTORIA A MARQUET<br>205 LINDEN PLACE<br>DOUGLASSVILLE, PA 19518-1231 | | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>04/30/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $50,172.89 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$50,172.89** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 258** | **Debtor Name:**   Advanta Corporation<br>**Creditor Name:**   EDMONDS, REBECCA K<br>1310 ST  VINCENT STREET<br>PHILADELPHIA, PA 19111 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>04/05/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $104,411.04 | $46,561.98 |
| Priority | | $0.00 |
| **Total** | **$104,411.04** | **$46,561.98** |

**Description:**   Allowed Debtor: Advanta Corporation

**Remarks:**   Claim allowed.

| | | |
|---|---|---|
| **Claim No: 1021** | **Debtor Name:**   Advanta Corporation<br>**Creditor Name:**   EDMUND W. CARROLL REVOCABLE LIVING TRUST<br>1194 WINDSOR AVE<br>WINDSOR, CT 06095-3476 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>04/26/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $363,150.78 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$363,150.78** | **$0.00** |

**Description:**

**Remarks:**   Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 2651** | **Debtor Name:**   Advanta Mortgage Corp. USA<br>**Creditor Name:**   EDWARDS, R DAVID & CAROL E<br>C/O WALTERS BENDER ET AL<br>ATTN:  MR. R. FREDERICK WALTERS<br>2500 CITY CENTER SQ, 1100 MAIN STREET<br>KANSAS CITY, MO 64105 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>06/28/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $52,346.57 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$52,346.57  (Unliquidated)** | **$0.00** |

**Description:**   Please see claim for detail.

**Remarks:**   Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

BNK01
BNK01346

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1934 | Debtor Name:    Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
| | Creditor Name:    EDWIN A MIAROWSKI TTEE | | Last Date to File (govt): | 05/14/10 |
| | PO BOX 148 | | Filing Status: | |
| | PARK HALL, MD 20667-0148 | | Docket Status: | |
| | | | Late: | |
| Claim Date: | Amends Claim No: | | Duplicates Claim No: | |
| 05/10/2010 | Amended By Claim No: | | Duplicated By Claim No: | |
| Class | Amount Claimed | | Amount Allowed | |
| Secured | | | $0.00 | |
| Unsecured | $65,347.91 | | $0.00 | |
| Priority | | | $0.00 | |
| Total | $65,347.91 | | $0.00 | |

Description:

Remarks:    Expunged per Order (2/11/11) (#1173)

| Claim No: 143 | Debtor Name:    Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
| | Creditor Name:    EDYTHE SAUNERS C/O DEIRDRE MILLER EXEC | | Last Date to File (govt): | 05/14/10 |
| | ATTN DEIRDRE MILLER | | Filing Status: | |
| | 660 N 34TH ST | | Docket Status: | |
| | PHILADELPHIA, PA 19104 | | Late: | |
| Claim Date: | Amends Claim No: | | Duplicates Claim No: | |
| 01/21/2010 | Amended By Claim No: | | Duplicated By Claim No: | |
| Class | Amount Claimed | | Amount Allowed | |
| Secured | | | $0.00 | |
| Unsecured | $158,018.22 | | $0.00 | |
| Priority | | | $0.00 | |
| Total | $158,018.22 | | $0.00 | |

Description:

Remarks:    Expunged per Order (2/11/11) (#1173)

| Claim No: 2021 | Debtor Name:    Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
| | Creditor Name:    EELLS, MARGARET R | | Last Date to File (govt): | 05/14/10 |
| | 490 MANOR AVE UNIT 3 | | Filing Status: | |
| | DOWNINGTOWN, PA 19335-2592 | | Docket Status: | |
| | | | Late: | |
| Claim Date: | Amends Claim No: | | Duplicates Claim No: | |
| 05/11/2010 | Amended By Claim No: | | Duplicated By Claim No: | |
| Class | Amount Claimed | | Amount Allowed | |
| Secured | | | $0.00 | |
| Unsecured | $7,342.57 | | $0.00 | |
| Priority | | | $0.00 | |
| Total | $7,342.57 | | $0.00 | |

Description:

Remarks:    Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 604 | Debtor Name: Advanta Corporation | | | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|---|---|
| | Creditor Name: EGGERT, H WILLIAM | | | | Last Date to File (govt): | 05/14/10 |
| | JOAN A EGGERT | | | | Filing Status: | |
| | 24 TILTON ROAD | | | | Docket Status: | |
| | BRICK, NJ 08723-5800 | | | | Late: | |

| Claim Date: 04/22/2010 | Amends Claim No: | | Duplicates Claim No: |
|---|---|---|---|
| | Amended By Claim No: | | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $4,755.34 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$4,755.34** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| Claim No: 681 | Debtor Name: Advanta Corporation | | | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|---|---|
| | Creditor Name: EGGERT, H WILLIAM | | | | Last Date to File (govt): | 05/14/10 |
| | HENRY W EGGERT | | | | Filing Status: | |
| | 24 TILTON ROAD | | | | Docket Status: | |
| | BRICK, NJ 08723-5800 | | | | Late: | |

| Claim Date: 04/23/2010 | Amends Claim No: | | Duplicates Claim No: |
|---|---|---|---|
| | Amended By Claim No: | | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $9,664.32 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$9,664.32** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| Claim No: 1295 | Debtor Name: Advanta Corporation | | | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|---|---|
| | Creditor Name: EHRHARD, RICHARD A | | | | Last Date to File (govt): | 05/14/10 |
| | DORA M EHRHARD | | | | Filing Status: | |
| | 1 HILLSIDE CIRCLE | | | | Docket Status: | |
| | BROOKFIELD, CT 06804-1914 | | | | Late: | |

| Claim Date: 04/30/2010 | Amends Claim No: | | Duplicates Claim No: |
|---|---|---|---|
| | Amended By Claim No: | | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $20,034.55 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$20,034.55** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13931 Advanta Corp., et al., Debtors
#### Judge Kevin J. Carey

| Claim No: 1296 | *Debtor Name:* **Advanta Corporation** | *Last Date to File Claims:* 05/14/10 |
| | *Creditor Name:* EHRHARD, RICHARD A | *Last Date to File (govt):* 05/14/10 |
| | DORA EHRHARD | *Filing Status:* |
| | 1 HILLSIDE CIRCLE | *Docket Status:* |
| | BROOKFIELD, CT 06804-1914 | *Late:* |

| *Claim Date:* 04/30/2010 | *Amends Claim No:* | *Duplicates Claim No:* |
| | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $10,016.62 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,016.62** | **$0.00** |

*Description:*
*Remarks:* Expunged per Order (2/11/11) (#1173)

| Claim No: 1055 | *Debtor Name:* **Advanta Corporation** | *Last Date to File Claims:* 05/14/10 |
| | *Creditor Name:* EICHENBAUM, MATTHEW | *Last Date to File (govt):* 05/14/10 |
| | 2528 VASSAR PLACE | *Filing Status:* |
| | COSTA MESA, CA 92626-6345 | *Docket Status:* |
| | | *Late:* |

| *Claim Date:* 04/27/2010 | *Amends Claim No:* | *Duplicates Claim No:* |
| | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $5,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,000.00** | **$0.00** |

*Description:*
*Remarks:* Expunged per Order (2/11/11) (#1173)

| Claim No: 1397 | *Debtor Name:* **Advanta Corporation** | *Last Date to File Claims:* 05/14/10 |
| | *Creditor Name:* EIDELSBURGER, MARTIN | *Last Date to File (govt):* 05/14/10 |
| | 323 OLD PORTER RD | *Filing Status:* |
| | BEAR, DE 19701-1824 | *Docket Status:* |
| | | *Late:* |

| *Claim Date:* 05/01/2010 | *Amends Claim No:* | *Duplicates Claim No:* |
| | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $13,981.81 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$13,981.81** | **$0.00** |

*Description:*
*Remarks:* Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2650 | **Debtor Name:** Advanta Mortgage Corp. USA<br>**Creditor Name:** EILERS, JEANETTE M<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN: MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ 1100 MAIN ST<br>KANSAS CITY, MO 64105 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|

| *Claim Date:*<br>06/28/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $28,703.56 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$28,703.56  (Unliquidated)** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| Claim No: 1110 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** EISELE, JANICE V<br>1263 BUCK LN<br>WEST CHESTER, PA 19382-8406 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|

| *Claim Date:*<br>04/27/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $5,000.00 | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$5,000.00** | **$0.00** |

*Description:*

*Remarks:* Expunged per Order (2/11/11) (#1173)

| Claim No: 2474 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** EISENSTARK, BARBARA<br>LAWRENCE  EISENSTARK<br>5 GOLDEN ROD CT<br>BRICK, NJ 08724-5018 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|

| *Claim Date:*<br>05/15/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $7,522.67 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$7,522.67** | **$0.00** |

*Description:*

*Remarks:* Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2649 | *Debtor Name:*  **Advanta Mortgage Corp. USA**<br>*Creditor Name:*   EISLER, KENNETH B & MARY<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN: MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ 1100 MAIN ST<br>KANSAS CITY, MO 64105 | *Last Date to File Claims:*  05/14/10<br>*Last Date to File (govt):*  05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>06/28/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $24,591.58 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$24,591.58  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*   Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| Claim No: 323 | *Debtor Name:*  **Advanta Corporation**<br>*Creditor Name:*   ELKO, MICHAEL S<br>144 TANTUM DR<br>TRENTON, NJ 08610-1625 | *Last Date to File Claims:*  05/14/10<br>*Last Date to File (govt):*  05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/19/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $43,225.20 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$43,225.20** | **$0.00** |

*Description:*

*Remarks:*   Expunged per Order (2/11/11) (#1173)

| Claim No: 2110 | *Debtor Name:*  **Advanta Corporation**<br>*Creditor Name:*   ELLEFSEN, SOPHIE T<br>CARL A ELLEFSEN<br>16 TURNBRIDGE CT<br>SOUTHAMPTON, NJ 08088-1045 | *Last Date to File Claims:*  05/14/10<br>*Last Date to File (govt):*  05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>05/12/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $7,751.06 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$7,751.06** | **$0.00** |

*Description:*

*Remarks:*   Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2383 | **Debtor Name:**   Advanta Corporation<br>**Creditor Name:**   ELLENBERGER, PEARL<br>PO BOX 5461<br>SALT SPRINGS, FL 32134-5461 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>05/14/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $79,787.10 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$79,787.10** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

| Claim No: 2648 | **Debtor Name:**   Advanta Mortgage Corp. USA<br>**Creditor Name:**   ELLER, MICHAEL J & LORI L<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN: MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ 1100 MAIN ST<br>KANSAS CITY, MO 64105 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>06/28/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $26,979.62 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$26,979.62  (Unliquidated)** | **$0.00** |

**Description:**  Please see claim for detail.

**Remarks:**    Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| Claim No: 248 | **Debtor Name:**   Advanta Corporation<br>**Creditor Name:**   ELSMORE, LESLIE<br>2229 HOBBS DRIVE<br>SOUTH JORDAN, UT 84095 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>03/30/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $75,384.61 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$75,384.61** | **$0.00** |

**Description:**

**Remarks:**    Amended by Claim #264.; Expunged per Order-11-22-10(#943)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 264 | **Debtor Name:** Advanta Corporation | | |
|---|---|---|---|
| | **Creditor Name:** ELSMORE, LESLIE 2229 HOBBS DRIVE SOUTH JORDAN, UT 84095 | | *Last Date to File Claims:* 05/14/10 *Last Date to File (govt):* 05/14/10 *Filing Status:* *Docket Status:* *Late:* |

| *Claim Date:* 04/01/2010 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $122,491.20 | $48,996.48 |
| Priority | | $0.00 |
| **Total** | **$122,491.20  (Unliquidated)** | **$48,996.48** |

*Description:* Allowed Debtor: Advanta Corporation  Please see claim for detail.

*Remarks:* Amends Claim #248.

| Claim No: 852 | **Debtor Name:** Advanta Corporation | | |
|---|---|---|---|
| | **Creditor Name:** ENDERLE, DAWN E 4350 N VICTORIA WAY HARRISBURG, PA 17112 | | *Last Date to File Claims:* 05/14/10 *Last Date to File (govt):* 05/14/10 *Filing Status:* *Docket Status:* *Late:* |

| *Claim Date:* 04/24/2010 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $92,965.18 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$92,965.18** | **$0.00** |

*Description:*

*Remarks:* Expunged per Order (2/11/11) (#1173)

| Claim No: 2647 | **Debtor Name:** Advanta Mortgage Corp. USA | | |
|---|---|---|---|
| | **Creditor Name:** ENDS, LYNDELL C/O WALTERS BENDER STROHBEHN ET AL ATTN: MR R FREDERICK WALTERS 2500 CITY CENTER SQ 1100 MAIN ST KANSAS CITY, MO 64105 | | *Last Date to File Claims:* 05/14/10 *Last Date to File (govt):* 05/14/10 *Filing Status:* *Docket Status:* *Late:* |

| *Claim Date:* 06/28/2010 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $18,964.64 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$18,964.64  (Unliquidated)** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

---

| Claim No: 2645 | **Debtor Name:** Advanta Mortgage Corp. USA<br>**Creditor Name:** ENGELKEN, REGINA<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN: MR. R. FREDERICK WALTERS<br>2500 CITY CTR SQ, 1100 MAIN ST<br>KANSAS CITY, MO 64105 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>06/28/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $51,511.91 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$51,511.91  (Unliquidated)** | **$0.00** |

| *Description:* Please see claim for detail. |
|---|
| *Remarks:* Deemed Withdrawn per Dkt. No. 1587 (5/23/13) |

---

| Claim No: 943 | **Debtor Name:** Advanta Investment Corp.<br>**Creditor Name:** ENRIGHT, ANNE R<br>612 RIVERWOODS WAY<br>BETHLEHEM, PA 18018-6358 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>04/26/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $44,269.17 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$44,269.17** | **$0.00** |

| *Description:* |
|---|
| *Remarks:* Expunged per Order (2/11/11) (#1173) |

---

| Claim No: 2249 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** EPSTEIN, DONNA B<br>954 REMINGTON RD<br>WYNNEWOOD, PA 19096-1635 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>05/13/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $10,950.00 | $0.00 |
| **Total** | **$10,950.00  (Unliquidated)** | **$0.00** |

| *Description:* Please see claim for detail. |
|---|
| *Remarks:* Paid/Satisfied per Notice of Satisfaction(#1273) 5/24/11; Disallowed/Expunged (Dkt 1551) 12/20/12 |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2250 | *Debtor Name:*   **Advanta Shared Services Corp.**<br>*Creditor Name:*   EPSTEIN, DONNA B<br>954 REMINGTON RD<br>WYNNEWOOD, PA 19096-1635 | *Last Date to File Claims:*   05/14/10<br>*Last Date to File (govt):*   05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>05/13/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $10,950.00 | $0.00 |
| **Total** | **$10,950.00  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*   Paid/Satisfied per Notice of Satisfaction(#1273) 5/24/11; Disallowed/Expunged (Dkt 1551) 12/20/12

| Claim No: 447 | *Debtor Name:*   **Advanta Corporation**<br>*Creditor Name:*   ERB, ANDREW C<br>917 MADISON AVE<br>READING, PA 19601-2111 | *Last Date to File Claims:*   05/14/10<br>*Last Date to File (govt):*   05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/21/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $34,496.29 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$34,496.29** | **$0.00** |

*Description:*

*Remarks:*   Expunged per Order (2/11/11) (#1173)

| Claim No: 111 | *Debtor Name:*   **Advanta Corporation**<br>*Creditor Name:*   ERISMAN, CHARLES E<br>801 MOUNTAIN VIEW ST<br>HARRISBURG, PA 17112 | *Last Date to File Claims:*   05/14/10<br>*Last Date to File (govt):*   05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>01/14/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $38,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$38,000.00  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*   Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | | |
|---|---|---|---|
| **Claim No: 892** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** ERLICH, EILEEN V<br>1553 GROVANIA AVE.<br>ABINGTON, PA 19001-1731 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** | |

| **Claim Date:**<br>04/24/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $6,251.06 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$6,251.06** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| | | | |
|---|---|---|---|
| **Claim No: 546** | **Debtor Name:** Advanta Investment Corp.<br>**Creditor Name:** ERNEST & ROBERTA BORDMAN REV LIV TR<br>6234 PT REGAL CIRCLE<br>DELRAY BEACH, FL 33484-2437 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** | |

| **Claim Date:**<br>04/21/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $27,880.51 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$27,880.51** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| | | | |
|---|---|---|---|
| **Claim No: 1554** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** ERNSBERGER, MARY E POD<br>ERNSBERGER, DONALD AND MCGRATH, DOREEN E<br>409 NORTHWOOD RD<br>WILMINGTON, DE 19803-3537 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** | |

| **Claim Date:**<br>05/04/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $84,873.08 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$84,873.08** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2380 | **Debtor Name:** Advanta Corporation | | **Last Date to File Claims:** 05/14/10 |
| | **Creditor Name:** ESTABROOK, GERALDINE IRA | | **Last Date to File (govt):** 05/14/10 |
| | 39 HILLWOOD LANE | | **Filing Status:** |
| | MERIDEN, CT 06450 | | **Docket Status:** |
| | | | **Late:** |

| **Claim Date:** 05/14/2010 | **Amends Claim No:** | **Duplicates Claim No:** |
| | **Amended By Claim No:** | **Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $23,067.45 | $0.00 |
| **Total** | **$23,067.45** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order dated 8/12/10 (Docket No. 725)

| Claim No: 2937 | **Debtor Name:** Advanta Corporation | | **Last Date to File Claims:** 05/14/10 |
| | **Creditor Name:** ESTATE OF CONSTANCE V GERHARDT | | **Last Date to File (govt):** 05/14/10 |
| | C/O CHRISTOPHER D GERHARDT | | **Filing Status:** |
| | 260 BEAVER RD | | **Docket Status:** |
| | SOUTHAMPTON, PA 18966 | | **Late:** |

| **Claim Date:** 06/16/2011 | **Amends Claim No:** | **Duplicates Claim No:** |
| | **Amended By Claim No:** | **Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,000.00 | $2,000.00 |
| Priority | | |
| **Total** | **$2,000.00** | **$2,000.00** |

**Description:** Allowed Debtor: Advanta Corporation

**Remarks:** Claim allowed.

| Claim No: 2130 | **Debtor Name:** Advanta Corporation | | **Last Date to File Claims:** 05/14/10 |
| | **Creditor Name:** ESTATE OF DOROTHY L MAGEE | | **Last Date to File (govt):** 05/14/10 |
| | WILLIAM L MAGEE EXE | | **Filing Status:** |
| | ROBERT C MAGEE EXE | | **Docket Status:** |
| | 153 E VALLEYBROOK RD | | **Late:** |
| | CHERRY HILL, NJ 08034 | | |

| **Claim Date:** 05/12/2010 | **Amends Claim No:** | **Duplicates Claim No:** |
| | **Amended By Claim No:** | **Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $13,589.25 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$13,589.25** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

Judge Kevin J. Carey

| Claim No: 2131 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|
| | Creditor Name:   ESTATE OF DOROTHY L MAGEE | | Last Date to File (govt): 05/14/10 |
| | WILLIAM L MAGEE EXE | | Filing Status: |
| | ROBERT C MAGEE EXE | | Docket Status: |
| | 153 E VALLEYBROOK RD | | Late: |
| | CHERRY HILL, NJ 08034 | | |

| Claim Date: 05/12/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $13,698.15 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$13,698.15** | **$0.00** |

Description:

Remarks:      Expunged per Order (2/11/11) (#1173)

| Claim No: 2132 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|
| | Creditor Name:   ESTATE OF DOROTHY L MAGEE | | Last Date to File (govt): 05/14/10 |
| | WILLIAM L MAGEE EXE | | Filing Status: |
| | ROBERT C MAGEE EXE | | Docket Status: |
| | 153 E VALLEYBROOK RD | | Late: |
| | CHERRY HILL, NJ 08034 | | |

| Claim Date: 05/12/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $12,957.40 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$12,957.40** | **$0.00** |

Description:

Remarks:      Expunged per Order (2/11/11) (#1173)

| Claim No: 2133 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|
| | Creditor Name:   ESTATE OF DOROTHY L MAGEE | | Last Date to File (govt): 05/14/10 |
| | WILLIAM L MAGEE EXE | | Filing Status: |
| | ROBERT C MAGEE EXE | | Docket Status: |
| | 153 E VALLEYBROOK RD | | Late: |
| | CHERRY HILL, NJ 08034 | | |

| Claim Date: 05/12/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $13,227.45 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$13,227.45** | **$0.00** |

Description:

Remarks:      Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1137 | *Debtor Name:*  Advanta Corporation<br>*Creditor Name:*  ESTATE OF JOHN S BROWNE<br>DANIEL E LOGAN SR, EXECUTOR<br>C/O CONNOLLY BOVE LODGE & HUTZ LLP<br>1007 N ORANGE ST, PO BOX 2207<br>WILMINGTON, DE 19899 | *Last Date to File Claims:*  05/14/10<br>*Last Date to File (govt):*  05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/27/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $6,306.63 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$6,306.63  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*  Expunged per Order (2/11/11) (#1173)

| Claim No: 1738 | *Debtor Name:*  Advanta Corporation<br>*Creditor Name:*  ESTATE OF PAULINE M. SPICKERMAN<br>C/O DUFFY, NORTH, WILSON, THOMAS<br>AND NICHOLSON, LLP1120 YORK ROAD<br>104 N. YORK ROAD<br>HATBORO, PA 19040 | *Last Date to File Claims:*  05/14/10<br>*Last Date to File (govt):*  05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>05/06/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $41,253.59 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$41,253.59** | **$0.00** |

*Description:*

*Remarks:*  Expunged per Order (2/11/11) (#1173)

| Claim No: 1605 | *Debtor Name:*  Advanta Corporation<br>*Creditor Name:*  ESTATE OF RITA E BUCHSBAUM<br>C/O ALAN H BUCHSBAUM<br>195 DAVISON PL<br>ENGLEWOOD, NJ 07631-1932 | *Last Date to File Claims:*  05/14/10<br>*Last Date to File (govt):*  05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>05/04/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $111,881.08 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$111,881.08  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*  Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 244 | **Debtor Name:** Advanta Corporation | | |
|---|---|---|---|
| | **Creditor Name:** ESTATE OF STANLEY J SCHOPPE<br>NANCY CALDWELL, EXECUTRIX<br>C/O DRAKE HILEMAN & DAVIS<br>PO BOX 1306<br>DOYLESTOWN, PA 18901 | | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>04/01/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $31,265.67 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$31,265.67** | | **$0.00** |
| **Description:** | | | |
| **Remarks:** Expunged per Order (2/11/11) (#1173) | | | |

| Claim No: 2003 | **Debtor Name:** Advanta Corporation | | |
|---|---|---|---|
| | **Creditor Name:** ESTES, ALBERTA P<br>616 WESTMINSTER RD<br>WENONAH, NJ 08090-1212 | | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>05/11/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $62,812.32 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$62,812.32** | | **$0.00** |
| **Description:** | | | |
| **Remarks:** Expunged per Order (2/11/11) (#1173) | | | |

| Claim No: 1848 | **Debtor Name:** Advanta Corporation | | |
|---|---|---|---|
| | **Creditor Name:** ESTES, EDWARD<br>1914 S FRIO ST<br>COLEMAN, TX 76834 | | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>05/08/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $2,248.02 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$2,248.02** | | **$0.00** |
| **Description:** | | | |
| **Remarks:** Expunged per Order dated 8/12/10 (Docket No. 725) | | | |

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1312 | Debtor Name:  Advanta Corporation | Last Date to File Claims: 05/14/10 |
|---|---|---|
| | Creditor Name:  EVANS, ROSE D THOMAS J EVANS 3603 ORCHARD VIEW ROAD READING, PA 19606-3921 | Last Date to File (govt): 05/14/10 Filing Status: Docket Status: Late: |

| Claim Date: 04/30/2010 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $25,176.32 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$25,176.32** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| Claim No: 1311 | Debtor Name:  Advanta Corporation | Last Date to File Claims: 05/14/10 |
|---|---|---|
| | Creditor Name:  EVANS, THOMAS J ROSE D EVANS 3603 ORCHARD VIEW ROAD READING, PA 19606-3921 | Last Date to File (govt): 05/14/10 Filing Status: Docket Status: Late: |

| Claim Date: 04/30/2010 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $100,730.42 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$100,730.42** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| Claim No: 2840 | Debtor Name:  Advanta Mortgage Corp. USA | Last Date to File Claims: 05/14/10 |
|---|---|---|
| | Creditor Name:  EVANS, WILLIAM C/O WALTERS BENDER STROHBEHN ET AL ATTN MR R FREDERICK WALTERS 2500 CITY CENTER SQ 1100 MAIN ST KANSAS CITY, MO 64105 | Last Date to File (govt): 05/14/10 Filing Status: Docket Status: Late: |

| Claim Date: 06/28/2010 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $19,189.93 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$19,189.93  (Unliquidated)** | **$0.00** |

**Description:**  Please see claim for detail.

**Remarks:** Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13931 Advanta Corp., et al., Debtors
Judge Kevin J. Carey

| Claim No: 2646 | Debtor Name:   Advanta Mortgage Corp. USA | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|

**Creditor Name:**   EWART, JOHN
C/O WALTERS BENDER STROHBEHN ET AL
ATTN: MR R FREDERICK WALTERS
2500 CITY CENTER SQ, 1100 MAIN ST
KANSAS CITY, MO 64105

Last Date to File Claims: 05/14/10
Last Date to File (govt): 05/14/10
Filing Status:
Docket Status:
Late:

| Claim Date: 06/28/2010 | Amends Claim No:
Amended By Claim No: | Duplicates Claim No:
Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $25,702.60 | $0.00 |
| Priority | | $0.00 |
| Total | $25,702.60  (Unliquidated) | $0.00 |

Description:   Please see claim for detail.
Remarks:   Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| Claim No: 2484 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|

**Creditor Name:**   EWER, PAMELA F
TIMOTHY EWER
226 HICKORY CORNER RD
EAST WINDSOR, NJ 08520-1220

Last Date to File Claims: 05/14/10
Last Date to File (govt): 05/14/10
Filing Status:
Docket Status:
Late:

| Claim Date: 05/15/2010 | Amends Claim No:
Amended By Claim No: | Duplicates Claim No:
Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $7,741.56 | $0.00 |
| Priority | | $0.00 |
| Total | $7,741.56 | $0.00 |

Description:
Remarks:   Expunged per Order (2/11/11) (#1173)

| Claim No: 2061 | Debtor Name: | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|

**Creditor Name:**   EWING, DOROTHY H
19 E WINDERMERE TER
LANSDOWNE, PA 19050-2104

Last Date to File Claims: 05/14/10
Last Date to File (govt): 05/14/10
Filing Status:
Docket Status:
Late:

| Claim Date: 05/11/2010 | Amends Claim No:
Amended By Claim No: | Duplicates Claim No:
Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $13,424.72 | $0.00 |
| Priority | | $0.00 |
| Total | $13,424.72 | $0.00 |

Description:
Remarks:   Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | | |
|---|---|---|---|
| **Claim No: 438** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** FAIR, SELWYN T<br>FRANK T FAIR<br>PO BOX 2147<br>BLUE BELL, PA 19422-0499 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** | |

| **Claim Date:**<br>04/21/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $2,787.04 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$2,787.04** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| | | | |
|---|---|---|---|
| **Claim No: 437** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** FAIR, TAMERA<br>118 SHREWSBURY DR<br>WILMINGTON, DE 19810-1981 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** | |

| **Claim Date:**<br>04/21/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $52,223.01 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$52,223.01** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| | | | |
|---|---|---|---|
| **Claim No: 439** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** FAIR, THELMA B<br>1705 JOHNSON RD<br>PLYMOUTH MEETING, PA 19462 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** | |

| **Claim Date:**<br>04/21/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $85,503.50 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$85,503.50** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2583 | Debtor Name:   Advanta Corporation<br>Creditor Name:   FAIRCLOUGH, FRED W.<br>2550 EAST MAYWOOD DRIVE<br>SALT LAKE CITY, UT 84109-1614 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>06/21/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $171,403.56 | $171,403.56 |
| Priority | | |
| **Total** | **$171,403.56** | **$171,403.56** |

Description:   Allowed Debtor: Advanta Corporation

Remarks:      Claim allowed.

| Claim No: 511 | Debtor Name:   Advanta Corporation<br>Creditor Name:   FANTAUZZO, ANTHONY J<br>PHYLLIS  FANTAUZZO<br>3017 NOTTINGHAM WAY<br>TRENTON, NJ 08619-1842 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/21/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $28,273.35 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$28,273.35** | **$0.00** |

Description:

Remarks:      Expunged per Order (2/11/11) (#1173)

| Claim No: 907 | Debtor Name:   Advanta Corporation<br>Creditor Name:   FANTAUZZO, DANIELA<br>13 SEQOLA RD.<br>TRENTON, NJ 08619-2219 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/24/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $21,365.26 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$21,365.26** | **$0.00** |

Description:

Remarks:      Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 949 | Debtor Name:  Advanta Corporation<br>Creditor Name:   FARR, CHARLES E<br>3610 SW 5TH ST<br>CAPE CORAL, FL 33991-1603 | Last Date to File Claims:  05/14/10<br>Last Date to File (govt):  05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/26/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $20,978.55 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$20,978.55** | **$0.00** |

Description:

Remarks:      Expunged per Order (2/11/11) (#1173)

| Claim No: 1754 | Debtor Name:  Advanta Corporation<br>Creditor Name:   FARR, EDWARD S &<br>JANET L FARR TR UA AUG 11 97<br>EDWARD S FARR REVOCABLE TRUST<br>3305 SOLOMONS CT<br>SILVER SPRING, MD 20906-1320 | Last Date to File Claims:  05/14/10<br>Last Date to File (govt):  05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>05/06/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $0.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

Description:  Please see claim for detail.

Remarks:      Expunged per Order dated 8/12/10 (Docket No. 725)

| Claim No: 1753 | Debtor Name:  Advanta Corporation<br>Creditor Name:   FARR, JANET L &<br>EDWARD S FARR TR UA AUG 11 97<br>JANET L FARR REVOCABLE TRUST<br>3305 SOLOMONS CT<br>SILVER SPRING, MD 20906-1320 | Last Date to File Claims:  05/14/10<br>Last Date to File (govt):  05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>05/06/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $0.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

Description:  Please see claim for detail.

Remarks:      Expunged per Order dated 8/12/10 (Docket No. 725)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 1056** | **Debtor Name:**   Advanta Corporation<br>**Creditor Name:**   FARR, LEILANI E<br>3610 SW 5TH ST<br>CAPE CORAL, FL 33991-1603 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>04/27/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $38,188.92 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$38,188.92** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 1901** | **Debtor Name:**   Advanta Corporation<br>**Creditor Name:**   FARR, MARIE L<br>259 CLEARFIELD CIR<br>WARMINSTER, PA 18974-3937 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/08/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $12,300.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$12,300.00** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 1051** | **Debtor Name:**   Advanta Corporation<br>**Creditor Name:**   FAULKNER, PHYLLIS<br>1419 NEWPORT RD<br>WILMINGTON, DE 19804-3425 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>04/27/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $10,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,000.00** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 349 | Debtor Name:<br>Creditor Name:   FAY, STEVEN J<br>CATHY  FAY<br>804 GRIST MILL LANE<br>WEST CHESTER, PA 19380 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>04/20/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $40,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$40,000.00** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

| Claim No: 433 | Debtor Name:   Advanta Corporation<br>Creditor Name:   FAZZINO, JENNA R<br>VIRGINIA A FAZZINO<br>1744 SW CIMARRON CT<br>PALM CITY, FL 34990-5739 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>04/21/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $5,265.81 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,265.81** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

| Claim No: 432 | Debtor Name:   Advanta Corporation<br>Creditor Name:   FAZZINO, PHILIP F<br>VIRGINIA A FAZZINO<br>1744 SW CIMARRON CT<br>PALM CITY, FL 34990-5739 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>04/21/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $201,103.58 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$201,103.58** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 274** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** FEDEX CUSTOMER INFORMATION SERVICES AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GROUND ATTN  RECOVERY RECOVERY/BANKRUPTCY 3956 AIRWAYS BLVD MODULE G 3RD FLOOR MEMPHIS, TN 38116 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:** 04/05/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $17,044.39 | $11,862.13 |
| Priority | | |
| **Total** | **$17,044.39** | **$11,862.13** |

**Description:**

**Remarks:**    Modified Amount by Court Order #1288 (6/07/11)

| | | |
|---|---|---|
| **Claim No: 811** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** FEDO, SUSAN M 338 INDIAN TRAIL ROAD NORTHAMPTON, PA 18067-9122 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:** 04/24/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $15,409.76 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$15,409.76** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 1896** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** FELCOFF, DAVID 3202 PORTOFINO PT APT D1 COCONUT CREEK, FL 33066-1226 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:** 05/08/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $100,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$100,000.00** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1396 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|
| | Creditor Name:   FERDER, SIDNEY<br>CAROLYN FERDER<br>5748 DRUMMOND WAY<br>NAPLES, FL 34119-9523 | | Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>05/01/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $5,294.30 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,294.30** | **$0.00** |

Description:

Remarks:     Expunged per Order (2/11/11) (#1173)

| Claim No: 383 | Debtor Name:   Advanta Investment Corp. | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|
| | Creditor Name:   FERGUSON, HELEN R.<br>100 BALBOA COURT<br>BUTLER, PA 16001-3343 | | Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>04/20/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $9,108.97 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$9,108.97** | **$0.00** |

Description:

Remarks:     Expunged per Order (2/11/11) (#1173)

| Claim No: 278 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|
| | Creditor Name:   FERRARI, LOUIS C<br>526 MAIN ST STE 14<br>HEGINS, PA 17938 | | Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>04/05/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $24,261.46 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$24,261.46** | **$0.00** |

Description:

Remarks:     Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1046 | Debtor Name:   Advanta Corporation<br>Creditor Name:   FEULNER, TERRANCE R<br>JOYCE E FEULNER<br>20312 ACFOLD DR<br>WALNUT, CA 91789-3701 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/27/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $44,894.96 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$44,894.96** | **$0.00** |

Description:

Remarks:     Expunged per Order (2/11/11) (#1173)

| Claim No: 50 | Debtor Name:   Advanta Corporation<br>Creditor Name:   FIA CARD SERVICES NA AS SUCC IN INT TO<br>BANK OF AMERICA NA (USA) & MBNA AMERICA<br>BANK NA BY AMERICAN INFOSOURCE LP AS AGT<br>1000 SAMOSET DR DE5-023-03-03<br>NEWARK, DE 19713 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $135.00 | $135.00 |
| Priority | | $0.00 |
| **Total** | **$135.00** | **$135.00** |

Description:   Allowed Debtor: Advanta Corporation

Remarks:     Claim Nos. 50-57 supercede the scheduled claim of Business Card in the amount of $33,293.67.

| Claim No: 51 | Debtor Name:   Advanta Corporation<br>Creditor Name:   FIA CARD SERVICES NA AS SUCC IN INT TO<br>BANK OF AMERICA NA (USA) & MBNA AMERICA<br>BANK NA BY AMERICAN INFOSOURCE LP AS AGT<br>1000 SAMOSET DR DE5 023-03-03<br>NEWARK, DE 19713 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $812.09 | $812.09 |
| Priority | | $0.00 |
| **Total** | **$812.09** | **$812.09** |

Description:   Allowed Debtor: Advanta Corporation

Remarks:     Claim Nos. 50-57 supercede the scheduled claim of Business Card in the amount of $33,293.67.

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 52 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** FIA CARD SERVICES NA AS SUCC IN INT TO<br>BANK OF AMERICA NA (USA) & MBNA AMERICA<br>BANK NA BY AMERICAN INFOSOURCE LP AS AGT<br>1000 SAMOSET DR DE5-023-03-03<br>NEWARK, DE 19713 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| *Claim Date:*<br>12/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $5,894.68 | $5,770.87 |
| Priority | | |
| **Total** | **$5,894.68** | **$5,770.87** |

*Description:* Allowed Debtor: Advanta Corporation

*Remarks:* Claim Nos. 50, 51, 53, 54, 55, 56 and 57 also supercede this scheduled claim; Reduced amt by #1288

| Claim No: 53 | **Debtor Name:** Advanta Shared Services Corp.<br>**Creditor Name:** FIA CARD SERVICES NA AS SUCC IN INT TO<br>BANK OF AMERICA NA (USA) & MBNA AMERICA<br>BANK NA BY AMERICAN INFOSOURCE LP AS AGT<br>1000 SAMOSET DR DE5-023-03-03<br>NEWARK, DE 19713 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| *Claim Date:*<br>12/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $227.00 | $227.00 |
| Priority | | |
| **Total** | **$227.00** | **$227.00** |

*Description:* Allowed Debtor: Advanta Shared Services Corp.

*Remarks:* Reassigned Debtor per Order-11-22-10(#943); Claim Nos. 50-57 supersede scheduled clm of Business Car

| Claim No: 54 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** FIA CARD SERVICES NA AS SUCC IN INT TO<br>BANK OF AMERICA NA (USA) & MBNA AMERICA<br>BANK NA BY AMERICAN INFOSOURCE LP AS AGT<br>1000 SAMOSET DR DE5-023-03-03<br>NEWARK, DE 19713 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| *Claim Date:*<br>12/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $634.45 | $634.45 |
| Priority | | |
| **Total** | **$634.45** | **$634.45** |

*Description:* Allowed Debtor: Advanta Corporation

*Remarks:* Claim Nos. 50-57 supercede the scheduled claim of Business Card in the amount of $33,293.67

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 55 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** FIA CARD SERVICES NA AS SUCC IN INT TO<br>BANK OF AMERICA NA (USA) & MBNA AMERICA<br>BANK NA BY AMERICAN INFOSOURCE LP AS AGT<br>1000 SAMOSET DR DE5-023-03-03<br>NEWARK, DE 19713 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/21/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $2,161.72 | $2,161.72 |
| Priority | | $0.00 |
| **Total** | **$2,161.72** | **$2,161.72** |

**Description:** Allowed Debtor: Advanta Corporation

**Remarks:** Claim Nos. 50-57 supercede the scheduled claim of Business Card in the amount of $33,293.67

| Claim No: 56 | **Debtor Name:** BizEquity Corp.<br>**Creditor Name:** FIA CARD SERVICES NA AS SUCC IN INT TO<br>BANK OF AMERICA NA (USA) & MBNA AMERICA<br>BANK NA BY AMERICAN INFOSOURCE LP AS AGT<br>1000 SAMOSET DR DE5-023-03-03<br>NEWARK, DE 19713 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/21/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,833.17 | $1,833.17 |
| Priority | | |
| **Total** | **$1,833.17** | **$1,833.17** |

**Description:** Allowed Debtor: BizEquity Corp.

**Remarks:** Reassigned Debtor per Order-11-22-10(#943); Claim Nos. 50-57 supercede the sched. clm of Business Ca

| Claim No: 57 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** FIA CARD SERVICES NA AS SUCC IN INT TO<br>BANK OF AMERICA NA (USA) & MBNA AMERICA<br>BANK NA BY AMERICAN INFOSOURCE LP AS AGT<br>1000 SAMOSET DR DE5-023-03-03<br>NEWARK, DE 19713 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/21/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $441.33 | $441.33 |
| Priority | | $0.00 |
| **Total** | **$441.33** | **$441.33** |

**Description:** Allowed Debtor: Advanta Corporation

**Remarks:** Claim Nos. 50-57 supercede the scheduled claim of Business Card in the amount of $33,293.67

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 279 | Debtor Name:   Advanta Corporation<br>Creditor Name:   FIA CARD SERVICES NA AS SUCC IN INT TO<br>BANK OF AMERICA NA (USA) & MBNA AMERICA<br>BANK NA BY AMERICAN INFOSOURCE LP AS AGT<br>1000 SAMOSET DR DE5-023-03-03<br>NEWARK, DE 19713 | | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| *Claim Date:*<br>04/09/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $135.00 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$135.00** | | **$0.00** |

*Description:*

*Remarks:*     Expunged per Order-11/22/10(#943)

| Claim No: 280 | Debtor Name:   Advanta Corporation<br>Creditor Name:   FIA CARD SERVICES NA AS SUCC IN INT TO<br>BANK OF AMERICA NA (USA) & MBNA AMERICA<br>BANK NA BY AMERICAN INFOSOURCE LP AS AGT<br>1000 SAMOSET DR DE5-023-03-03<br>NEWARK, DE 19713 | | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| *Claim Date:*<br>04/09/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $812.09 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$812.09** | | **$0.00** |

*Description:*

*Remarks:*     Expunged per Order-11/22/10(#943)

| Claim No: 281 | Debtor Name:   Advanta Corporation<br>Creditor Name:   FIA CARD SERVICES NA AS SUCC IN INT TO<br>BANK OF AMERICA NA (USA) & MBNA AMERICA<br>BANK NA BY AMERICAN INFOSOURCE LP AS AGT<br>1000 SAMOSET DR DE5-023-03-03<br>NEWARK, DE 19713 | | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| *Claim Date:*<br>04/09/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $5,894.68 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$5,894.68** | | **$0.00** |

*Description:*

*Remarks:*     Expunged per Order-11/22/10(#943)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 282** | *Debtor Name:* **Advanta Corporation**<br>*Creditor Name:*  FIA CARD SERVICES NA AS SUCC IN INT TO<br>BANK OF AMERICA NA (USA) & MBNA AMERICA<br>BANK NA BY AMERICAN INFOSOURCE LP AS AGT<br>1000 SAMOSET DR DE5-023-03-03<br>NEWARK, DE 19713 | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>04/09/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $227.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$227.00** | **$0.00** |

*Description:*

*Remarks:*     Expunged per Order-11/22/10(#943)

| | | |
|---|---|---|
| **Claim No: 283** | *Debtor Name:* **Advanta Corporation**<br>*Creditor Name:*  FIA CARD SERVICES NA AS SUCC IN INT TO<br>BANK OF AMERICA NA (USA) & MBNA AMERICA<br>BANK NA BY AMERICAN INFOSOURCE LP AS AGT<br>1000 SAMOSET DR DE5-023-03-03<br>NEWARK, DE 19713 | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>04/09/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $634.45 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$634.45** | **$0.00** |

*Description:*

*Remarks:*     Expunged per Order-11/22/10(#943)

| | | |
|---|---|---|
| **Claim No: 284** | *Debtor Name:* **Advanta Corporation**<br>*Creditor Name:*  FIA CARD SERVICES NA AS SUCC IN INT TO<br>BANK OF AMERICA NA (USA) & MBNA AMERICA<br>BANK NA BY AMERICAN INFOSOURCE LP AS AGT<br>1000 SAMOSET DR DE5-023-03-03<br>NEWARK, DE 19713 | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>04/09/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $2,161.72 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$2,161.72** | **$0.00** |

*Description:*

*Remarks:*     Expunged per Order-11/22/10(#943)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 285 | *Debtor Name:* **Advanta Corporation**<br>*Creditor Name:*   FIA CARD SERVICES NA AS SUCC IN INT TO<br>BANK OF AMERICA NA (USA) & MBNA AMERICA<br>BANK NA BY AMERICAN INFOSOURCE LP AS AGT<br>1000 SAMOSET DR DE5-023-03-03<br>NEWARK, DE 19713 | *Last Date to File Claims:*   05/14/10<br>*Last Date to File (govt):*   05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/09/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $1,833.17 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$1,833.17** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order-11/22/10(#943)

| Claim No: 286 | *Debtor Name:* **Advanta Corporation**<br>*Creditor Name:*   FIA CARD SERVICES NA AS SUCC IN INT TO<br>BANK OF AMERICA NA (USA) & MBNA AMERICA<br>BANK NA BY AMERICAN INFOSOURCE LP AS AGT<br>1000 SAMOSET DR DE5-023-03-03<br>NEWARK, DE 19713 | *Last Date to File Claims:*   05/14/10<br>*Last Date to File (govt):*   05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/09/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $441.33 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$441.33** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order-11/22/10(#943)

| Claim No: 367 | *Debtor Name:*<br>*Creditor Name:*   FIELD, HENRY A<br>208 W RODGERS ST<br>RIDLEY PARK, PA 19078-3218 | *Last Date to File Claims:*   05/14/10<br>*Last Date to File (govt):*   05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/20/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $6,049.56 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$6,049.56** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

Judge Kevin J. Carey

| Claim No: 998 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   FIFE, DENNIS<br>3712 COSMOS CT<br>PHILADELPHIA, PA 19136-1206 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: | 05/14/10 |

| Claim Date:<br>04/26/2010 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|---|
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | $0.00 |
| Unsecured | $7,000.00 | | $0.00 |
| Priority | | | $0.00 |
| Total | $7,000.00 | | $0.00 |

Description:

Remarks:    Expunged by Court Order #1287 (6/07/11)

| Claim No: 606 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   FIGURACION, EUGENIO F.<br>161 BARRINGTON DRIVE<br>PALM COAST, FL 32137-8870 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: | 05/14/10 |

| Claim Date:<br>04/22/2010 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|---|
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | $0.00 |
| Unsecured | $51,716.65 | | $0.00 |
| Priority | | | $0.00 |
| Total | $51,716.65  (Unliquidated) | | $0.00 |

Description:  Please see claim for detail.

Remarks:    Expunged per Order (2/11/11) (#1173)

| Claim No: 605 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   FIGURACION, PAZ N<br>161 BARRINGTON DRIVE<br>PALM COAST, FL 32137-8870 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: | 05/14/10 |

| Claim Date:<br>04/22/2010 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|---|
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | $0.00 |
| Unsecured | $368,012.91 | | $0.00 |
| Priority | $774.06 | | $0.00 |
| Total | $368,786.97  (Unliquidated) | | $0.00 |

Description:   Administrative - Please See Claim For Details.

Remarks:    Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 607 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: 05/14/10 |
| | Creditor Name:   FIGURACION, PAZ N. POD PIMENTAL, JOSE N. | | Last Date to File (govt): 05/14/10 |
| | 161 BARRINGTON DRIVE | | Filing Status: |
| | PALM COAST, FL 32137-8870 | | Docket Status: |
| | | | Late: |

| Claim Date: 04/22/2010 | Amends Claim No: | Duplicates Claim No: |
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $14,054.14 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$14,054.14  (Unliquidated)** | **$0.00** |

Description:  Please see claim for detail.

Remarks:     Expunged per Order (2/11/11) (#1173)

---

| Claim No: 1630 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: 05/14/10 |
| | Creditor Name:   FILIPETTO, FRANK A | | Last Date to File (govt): 05/14/10 |
| | 1906 HUNTINGTON DR | | Filing Status: |
| | CHERRY HILL, NJ 08003-1712 | | Docket Status: |
| | | | Late: |

| Claim Date: 05/05/2010 | Amends Claim No: | Duplicates Claim No: |
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $18,440.39 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$18,440.39** | **$0.00** |

Description:  Administrative - Please See Claim For Details.

Remarks:     Expunged per Order (2/11/11) (#1173)

---

| Claim No: 2092 | Debtor Name:   Advanta Shared Services Corp. | | Last Date to File Claims: 05/14/10 |
| | Creditor Name:   FINE, KATHLEEN JO | | Last Date to File (govt): 05/14/10 |
| | 109 WEBER ROAD | | Filing Status: |
| | NORTH WALES, PA 19454 | | Docket Status: |
| | | | Late: |

| Claim Date: 05/12/2010 | Amends Claim No: | Duplicates Claim No: |
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $10,950.00 | $0.00 |
| **Total** | **$10,950.00  (Unliquidated)** | **$0.00** |

Description:  Please see claim for detail.

Remarks:     Paid/Satisfied per Notice of Satisfaction(#1273) 5/24/11; Disallowed/Expunged (Dkt 1551) 12/20/12

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2093 | **Debtor Name:** Advanta Corporation | | | **Last Date to File Claims:** 05/14/10 |
| | **Creditor Name:** FINE, KATHLEEN JO | | | **Last Date to File (govt):** 05/14/10 |
| | 109 WEBER ROAD | | | **Filing Status:** |
| | NORTH WALES, PA 19454 | | | **Docket Status:** |
| | | | | **Late:** |

| **Claim Date:** 05/12/2010 | **Amends Claim No:** | **Duplicates Claim No:** |
| | **Amended By Claim No:** | **Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $10,950.00 | $0.00 |
| **Total** | **$10,950.00  (Unliquidated)** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Paid/Satisfied per Notice of Satisfaction(#1273) 5/24/11; Disallowed/Expunged (Dkt 1551) 12/20/12

---

| Claim No: 1426 | **Debtor Name:** Advanta Corporation | | | **Last Date to File Claims:** 05/14/10 |
| | **Creditor Name:** FINE, NORMAN | | | **Last Date to File (govt):** 05/14/10 |
| | HELEN FINE | | | **Filing Status:** |
| | 73 NATURE LANE | | | **Docket Status:** |
| | SEWELL, NJ 08080-2145 | | | **Late:** |

| **Claim Date:** 05/01/2010 | **Amends Claim No:** | **Duplicates Claim No:** |
| | **Amended By Claim No:** | **Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $6,842.38 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$6,842.38** | **$0.00** |

*Description:*

*Remarks:* Expunged per Order (2/11/11) (#1173)

---

| Claim No: 1633 | **Debtor Name:** Advanta Corporation | | | **Last Date to File Claims:** 05/14/10 |
| | **Creditor Name:** FINK, HENRY C | | | **Last Date to File (govt):** 05/14/10 |
| | 14 COVE DR | | | **Filing Status:** |
| | CAPE MAY, NJ 08204-3346 | | | **Docket Status:** |
| | | | | **Late:** |

| **Claim Date:** 05/05/2010 | **Amends Claim No:** | **Duplicates Claim No:** |
| | **Amended By Claim No:** | **Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $14,911.73 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$14,911.73** | **$0.00** |

*Description:*

*Remarks:* Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 934** | **Debtor Name:**  Advanta Corporation<br>**Creditor Name:**  FIORELLA, DANIEL C<br>JOAN E FIORELLA<br>1002 QUINARD CT<br>AMBLER, PA 19002-6009 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| *Claim Date:*<br>04/24/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $5,668.40 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,668.40** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 162** | **Debtor Name:**  Advanta Corporation<br>**Creditor Name:**  FISHGOLD, PAMELA<br>66 MICHAEL RD<br>HOLLAND, PA 18966 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| *Claim Date:*<br>02/03/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $25,594.51 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$25,594.51** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 163** | **Debtor Name:**  Advanta Corporation<br>**Creditor Name:**  FISHGOLD, PAMELA<br>66 MICHAEL RD<br>HOLLAND, PA 18966 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| *Claim Date:*<br>02/03/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $25,594.51 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$25,594.51** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 174 | Debtor Name:  Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   FISHGOLD, PAMELA<br>66 MICHAEL ROAD<br>HOLLAND, PA 18966 | | Last Date to File (govt): | 05/14/10 |
| | | | Filing Status: | |
| | | | Docket Status: | |
| | | | Late: | |

| Claim Date:<br>02/08/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $25,594.51 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$25,594.51** | **$0.00** |

Description:
Remarks:      Expunged per Order (2/11/11) (#1173)

| Claim No: 179 | Debtor Name:  Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   FISHGOLD, PAMELA<br>66 MICHAEL RD<br>HOLLAND, PA 18966 | | Last Date to File (govt): | 05/14/10 |
| | | | Filing Status: | |
| | | | Docket Status: | |
| | | | Late: | |

| Claim Date:<br>02/11/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $25,594.51 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$25,594.51** | **$0.00** |

Description:
Remarks:      Expunged per Order (2/11/11) (#1173)

| Claim No: 450 | Debtor Name:  Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   FITE, ROBERT S<br>310 HOWARD ST<br>CAPE MAY, NJ 08204-2431 | | Last Date to File (govt): | 05/14/10 |
| | | | Filing Status: | |
| | | | Docket Status: | |
| | | | Late: | |

| Claim Date:<br>04/21/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $520,973.92 | $0.00 |
| **Total** | **$520,973.92** | **$0.00** |

Description:   Administrative - Please See Claim For Details.
Remarks:      Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 2039** | **Debtor Name:**   Advanta Corporation<br>**Creditor Name:**   FITTIN, NANCY E<br>1609 RIVERVIEW TERR<br>BELMAR, NJ 07719-3475 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>05/11/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $38,178.03 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$38,178.03** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 2368** | **Debtor Name:**   Advanta Corporation<br>**Creditor Name:**   FITZGERALD, KATHLEEN C<br>719 WESTWOOD LANE<br>CLIFTON HEIGHTS, PA 19018-4329 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>05/14/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $9,541.48 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$9,541.48** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 2485** | **Debtor Name:**   Advanta Corporation<br>**Creditor Name:**   FITZPATRICK, JOYCE<br>111 MARKET ST APT #2<br>PORTSMOUTH, NH 03801 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>05/15/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $4,000.00 | $0.00 |
| **Total** | **$4,000.00** | **$0.00** |

**Description:**   Administrative - Please See Claim For Details.

**Remarks:**      Expunged per Order dated 8/12/10 (Docket No. 725)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 489 | Debtor Name: Advanta Corporation | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|

| | Creditor Name: FLANAGAN, WILLIAM C 612 N WHITFORD RD EXTON, PA 19341-1780 | | Last Date to File (govt): 05/14/10 Filing Status: Docket Status: Late: |

| Claim Date: 04/21/2010 | Amends Claim No: Amended By Claim No: | | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $10,000.00 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$10,000.00** | | **$0.00** |

Description:

Remarks: Expunged per Order (2/11/11) (#1173)

| Claim No: 2436 | Debtor Name: Advanta Service Corp. | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|

| | Creditor Name: FLEET CREDIT CARD HOLDINGS INC ATTN BRENT C ANDERSEN 401 N TRYON ST NC1-021-02-20 CHARLOTTE, NC 28255 | | Last Date to File (govt): 05/14/10 Filing Status: Docket Status: Late: |

| Claim Date: 05/14/2010 | Amends Claim No: Amended By Claim No: | | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **Unliquidated** | | **$0.00** |

Description: Please see claim for detail.

Remarks: Claim withdrawn per Notice of Withdrawal Filed at Dkt. 1467, 01/13/12.

| Claim No: 2437 | Debtor Name: Advanta Corporation | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|

| | Creditor Name: FLEET CREDIT CARD HOLDINGS INC ATTN BRENT C ANDERSEN 401 N TRYON ST NC1-021-02-20 CHARLOTTE, NC 28255 | | Last Date to File (govt): 05/14/10 Filing Status: Docket Status: Late: |

| Claim Date: 05/14/2010 | Amends Claim No: Amended By Claim No: | | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **Unliquidated** | | **$0.00** |

Description: Please see claim for detail.

Remarks: Claim withdrawn per Notice of Withdrawal Filed at Dkt. 1467, 01/13/12.

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2435 | *Debtor Name:*   **Advanta Corporation**<br>*Creditor Name:*   FLEET CREDIT CARD SERVICES LP<br>ATTN BRENT C ANDERSEN<br>401 N TRYON ST<br>NC1-021-02-20<br>CHARLOTTE, NC 28255 | *Last Date to File Claims:*   05/14/10<br>*Last Date to File (govt):*   05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>05/14/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*    Claim withdrawn per Notice of Withdrawal Filed at Dkt. 1467, 01/13/12.

| Claim No: 2438 | *Debtor Name:*   **Advanta Service Corp.**<br>*Creditor Name:*   FLEET CREDIT CARD SERVICES LP<br>ATTN BRENT C ANDERSEN<br>401 N TRYON ST<br>NC1-021-02-20<br>CHARLOTTE, NC 28255 | *Last Date to File Claims:*   05/14/10<br>*Last Date to File (govt):*   05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>05/14/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*    Claim withdrawn per Notice of Withdrawal Filed at Dkt. 1467, 01/13/12.

| Claim No: 250 | *Debtor Name:*   **Advanta Corporation**<br>*Creditor Name:*   FLEISCHER, LISA<br>203 BLUE HERON CT<br>VORHEES, NJ 08043 | *Last Date to File Claims:*   05/14/10<br>*Last Date to File (govt):*   05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>03/29/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $201,574.36 | $130,248.05 |
| Priority | | |
| **Total** | **$201,574.36  (Unliquidated)** | **$130,248.05** |

*Description:*  Allowed Debtor: Advanta Corporation  Please see claim for detail.

*Remarks:*    Claim allowed.

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1620 | Debtor Name:   Advanta Corporation  Creditor Name:   FLEISCHER, LISA K  203 BLUE HERON COURT  VOORHEES, NJ 08043 | Last Date to File Claims:   05/14/10  Last Date to File (govt):   05/14/10  Filing Status:  Docket Status:  Late: |
|---|---|---|
| Claim Date:  05/05/2010 | Amends Claim No:  Amended By Claim No: | Duplicates Claim No:  Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured |  | $0.00 |
| Unsecured | $201,574.36 | $0.00 |
| Priority |  | $0.00 |
| **Total** | **$201,574.36  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.
*Remarks:*     Expunged per Order-11/22/10(#943)

| Claim No: 154 | Debtor Name:   Advanta Corporation  Creditor Name:   FLEISSNER, ELIZABETH A  2669 WILLITS RD APT L-110  PHILADELPHIA, PA 19114-3463 | Last Date to File Claims:   05/14/10  Last Date to File (govt):   05/14/10  Filing Status:  Docket Status:  Late: |
|---|---|---|
| Claim Date:  01/20/2010 | Amends Claim No:  Amended By Claim No: | Duplicates Claim No:  Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured |  | $0.00 |
| Unsecured | $5,944.49 | $0.00 |
| Priority |  | $0.00 |
| **Total** | **$5,944.49** | **$0.00** |

*Description:*
*Remarks:*     Expunged per Order (2/11/11) (#1173)

| Claim No: 155 | Debtor Name:   Advanta Corporation  Creditor Name:   FLEISSNER, ELIZABETH A  2669 WILLITS RD APT L-110  PHILADELPHIA, PA 19114-3463 | Last Date to File Claims:   05/14/10  Last Date to File (govt):   05/14/10  Filing Status:  Docket Status:  Late: |
|---|---|---|
| Claim Date:  01/20/2010 | Amends Claim No:  Amended By Claim No: | Duplicates Claim No:  Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured |  | $0.00 |
| Unsecured | $6,858.55 | $0.00 |
| Priority |  | $0.00 |
| **Total** | **$6,858.55** | **$0.00** |

*Description:*
*Remarks:*     Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 156 | Debtor Name:  Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:  FLEISSNER, ELIZABETH A 2669 WILLITS RD APT L-110 PHILADELPHIA, PA 19114-3463 | | Last Date to File (govt): Filing Status: Docket Status: Late: | 05/14/10 |

| Claim Date: 01/20/2010 | Amends Claim No: Amended By Claim No: | | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $6,664.61 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$6,664.61** | | **$0.00** |

Description:

Remarks:      Expunged per Order (2/11/11) (#1173)

| Claim No: 1665 | Debtor Name:  Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:  FLEMING, WILLIAM E C/O RICHARD M BEHR ESQ PO BOX 371498 KEY LARGO, FL 33037 | | Last Date to File (govt): Filing Status: Docket Status: Late: | 05/14/10 |

| Claim Date: 05/05/2010 | Amends Claim No: Amended By Claim No: | | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $12,525.34 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$12,525.34** | | **$0.00** |

Description:

Remarks:      Expunged per Order (2/11/11) (#1173)

| Claim No: 1666 | Debtor Name:  Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:  FLEMING, WILLIAM E C/O RICHARD M BEHR ESQ PO BOX 371498 KEY LARGO, FL 33037 | | Last Date to File (govt): Filing Status: Docket Status: Late: | 05/14/10 |

| Claim Date: 05/05/2010 | Amends Claim No: Amended By Claim No: | | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $5,014.88 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$5,014.88** | | **$0.00** |

Description:

Remarks:      Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1667 | Debtor Name:   Advanta Corporation<br>Creditor Name:   FLEMING, WILLIAM E<br>C/O RICHARD M BEHR ESQ<br>PO BOX 371498<br>KEY LARGO, FL 33037 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>05/05/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $5,000.96 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,000.96** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

| Claim No: 1668 | Debtor Name:   Advanta Corporation<br>Creditor Name:   FLEMING, WILLIAM E<br>C/O RICHARD M BEHR ESQ<br>PO BOX 371498<br>KEY LARGO, FL 33037 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>05/05/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $5,011.19 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,011.19** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

| Claim No: 1669 | Debtor Name:   Advanta Corporation<br>Creditor Name:   FLEMING, WILLIAM E<br>C/O RICHARD M BEHR ESQ<br>PO BOX 371498<br>KEY LARGO, FL 33037 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>05/05/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $10,005.94 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,005.94** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1670 | Debtor Name:   Advanta Corporation | Last Date to File Claims: | 05/14/10 |
| | Creditor Name:   FLEMING, WILLIAM E | Last Date to File (govt): | 05/14/10 |
| | C/O RICHARD M BEHR ESQ | Filing Status: | |
| | PO BOX 371498 | Docket Status: | |
| | KEY LARGO, FL 33037 | Late: | |

| Claim Date: 05/05/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $10,024.14 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,024.14** | **$0.00** |

Description:
Remarks:      Expunged per Order (2/11/11) (#1173)

| Claim No: 1671 | Debtor Name:   Advanta Corporation | Last Date to File Claims: | 05/14/10 |
| | Creditor Name:   FLEMING, WILLIAM E | Last Date to File (govt): | 05/14/10 |
| | C/O RICHARD M BEHR ESQ | Filing Status: | |
| | PO BOX 371498 | Docket Status: | |
| | KEY LARGO, FL 33037 | Late: | |

| Claim Date: 05/05/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $15,022.83 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$15,022.83** | **$0.00** |

Description:
Remarks:      Expunged per Order (2/11/11) (#1173)

| Claim No: 1672 | Debtor Name:   Advanta Corporation | Last Date to File Claims: | 05/14/10 |
| | Creditor Name:   FLEMING, WILLIAM E | Last Date to File (govt): | 05/14/10 |
| | C/O RICHARD M BEHR ESQ | Filing Status: | |
| | PO BOX 371498 | Docket Status: | |
| | KEY LARGO, FL 33037 | Late: | |

| Claim Date: 05/05/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $5,018.40 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,018.40** | **$0.00** |

Description:
Remarks:      Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1673 | Debtor Name: Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name: FLEMING, WILLIAM E | | Last Date to File (govt): | 05/14/10 |
| | C/O RICHARD M BEHR ESQ | | Filing Status: | |
| | PO BOX 371498 | | Docket Status: | |
| | KEY LARGO, FL 33037 | | Late: | |

| Claim Date: 05/05/2010 | Amends Claim No: | | Duplicates Claim No: | |
|---|---|---|---|---|
| | Amended By Claim No: | | Duplicated By Claim No: | |

| Class | Amount Claimed | | Amount Allowed | |
|---|---|---|---|---|
| Secured | | | $0.00 | |
| Unsecured | $20,102.08 | | $0.00 | |
| Priority | | | $0.00 | |
| **Total** | **$20,102.08** | | **$0.00** | |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| Claim No: 1674 | Debtor Name: Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name: FLEMING, WILLIAM E | | Last Date to File (govt): | 05/14/10 |
| | C/O RICHARD M BEHR ESQ | | Filing Status: | |
| | PO BOX 371498 | | Docket Status: | |
| | KEY LARGO, FL 33037 | | Late: | |

| Claim Date: 05/05/2010 | Amends Claim No: | | Duplicates Claim No: | |
|---|---|---|---|---|
| | Amended By Claim No: | | Duplicated By Claim No: | |

| Class | Amount Claimed | | Amount Allowed | |
|---|---|---|---|---|
| Secured | | | $0.00 | |
| Unsecured | $15,012.95 | | $0.00 | |
| Priority | | | $0.00 | |
| **Total** | **$15,012.95** | | **$0.00** | |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| Claim No: 1675 | Debtor Name: Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name: FLEMING, WILLIAM E | | Last Date to File (govt): | 05/14/10 |
| | C/O RICHARD M BEHR ESQ | | Filing Status: | |
| | PO BOX 371498 | | Docket Status: | |
| | KEY LARGO, FL 33037 | | Late: | |

| Claim Date: 05/05/2010 | Amends Claim No: | | Duplicates Claim No: | |
|---|---|---|---|---|
| | Amended By Claim No: | | Duplicated By Claim No: | |

| Class | Amount Claimed | | Amount Allowed | |
|---|---|---|---|---|
| Secured | | | $0.00 | |
| Unsecured | $5,023.82 | | $0.00 | |
| Priority | | | $0.00 | |
| **Total** | **$5,023.82** | | **$0.00** | |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1676 | **Debtor Name:** Advanta Corporation | | **Last Date to File Claims:** 05/14/10 |
| | **Creditor Name:** FLEMING, WILLIAM E | | **Last Date to File (govt):** 05/14/10 |
| | C/O RICHARD M BEHR ESQ | | **Filing Status:** |
| | PO BOX 371498 | | **Docket Status:** |
| | KEY LARGO, FL 33037 | | **Late:** |

| **Claim Date:** 05/05/2010 | **Amends Claim No:** | **Duplicates Claim No:** |
| | **Amended By Claim No:** | **Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $10,012.31 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,012.31** | **$0.00** |

**Description:**
**Remarks:**    Expunged per Order (2/11/11) (#1173)

| Claim No: 1677 | **Debtor Name:** Advanta Corporation | | **Last Date to File Claims:** 05/14/10 |
| | **Creditor Name:** FLEMING, WILLIAM E | | **Last Date to File (govt):** 05/14/10 |
| | C/O RICHARD M BEHR ESQ | | **Filing Status:** |
| | PO BOX 371498 | | **Docket Status:** |
| | KEY LARGO, FL 33037 | | **Late:** |

| **Claim Date:** 05/05/2010 | **Amends Claim No:** | **Duplicates Claim No:** |
| | **Amended By Claim No:** | **Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $5,014.02 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,014.02** | **$0.00** |

**Description:**
**Remarks:**    Expunged per Order (2/11/11) (#1173)

| Claim No: 1678 | **Debtor Name:** Advanta Corporation | | **Last Date to File Claims:** 05/14/10 |
| | **Creditor Name:** FLEMING, WILLIAM E | | **Last Date to File (govt):** 05/14/10 |
| | C/O RICHARD M BEHR ESQ | | **Filing Status:** |
| | PO BOX 371498 | | **Docket Status:** |
| | KEY LARGO, FL 33037 | | **Late:** |

| **Claim Date:** 05/05/2010 | **Amends Claim No:** | **Duplicates Claim No:** |
| | **Amended By Claim No:** | **Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $5,009.20 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,009.20** | **$0.00** |

**Description:**
**Remarks:**    Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1679 | Debtor Name:  Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:  FLEMING, WILLIAM E<br>C/O RICHARD M BEHR ESQ<br>PO BOX 371498<br>KEY LARGO, FL 33037 | | Last Date to File (govt): | 05/14/10 |
| | | | Filing Status: | |
| | | | Docket Status: | |
| | | | Late: | |

| Claim Date:<br>05/05/2010 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: | |
|---|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** | |
| Secured | | | $0.00 | |
| Unsecured | $5,000.00 | | $0.00 | |
| Priority | | | $0.00 | |
| **Total** | **$5,000.00** | | **$0.00** | |

**Description:**

**Remarks:**     Expunged per Order (2/11/11) (#1173)

| Claim No: 1680 | Debtor Name:  Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:  FLEMING, WILLIAM E<br>C/O RICHARD M BEHR ESQ<br>PO BOX 371498<br>KEY LARGO, FL 33037 | | Last Date to File (govt): | 05/14/10 |
| | | | Filing Status: | |
| | | | Docket Status: | |
| | | | Late: | |

| Claim Date:<br>05/05/2010 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: | |
|---|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** | |
| Secured | | | $0.00 | |
| Unsecured | $20,062.23 | | $0.00 | |
| Priority | | | $0.00 | |
| **Total** | **$20,062.23** | | **$0.00** | |

**Description:**

**Remarks:**     Expunged per Order (2/11/11) (#1173)

| Claim No: 1681 | Debtor Name:  Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:  FLEMING, WILLIAM E<br>C/O RICHARD M BEHR ESQ<br>PO BOX 371498<br>KEY LARGO, FL 33037 | | Last Date to File (govt): | 05/14/10 |
| | | | Filing Status: | |
| | | | Docket Status: | |
| | | | Late: | |

| Claim Date:<br>05/05/2010 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: | |
|---|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** | |
| Secured | | | $0.00 | |
| Unsecured | $5,002.30 | | $0.00 | |
| Priority | | | $0.00 | |
| **Total** | **$5,002.30** | | **$0.00** | |

**Description:**

**Remarks:**     Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1682 | **Debtor Name:**  Advanta Corporation | | | |
|---|---|---|---|---|
| | **Creditor Name:**  FLEMING, WILLIAM E<br>C/O RICHARD M BEHR ESQ<br>PO BOX 371498<br>KEY LARGO, FL 33037 | | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** | |

| **Claim Date:**<br>05/05/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $10,026.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,026.00** | **$0.00** |

**Description:**

**Remarks:**     Expunged per Order (2/11/11) (#1173)

| Claim No: 1683 | **Debtor Name:**  Advanta Corporation | | | |
|---|---|---|---|---|
| | **Creditor Name:**  FLEMING, WILLIAM E<br>C/O RICHARD M BEHR ESQ<br>PO BOX 371498<br>KEY LARGO, FL 33037 | | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** | |

| **Claim Date:**<br>05/05/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $5,019.02 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,019.02** | **$0.00** |

**Description:**

**Remarks:**     Expunged per Order (2/11/11) (#1173)

| Claim No: 1684 | **Debtor Name:**  Advanta Corporation | | | |
|---|---|---|---|---|
| | **Creditor Name:**  FLEMING, WILLIAM E<br>C/O RICHARD M BEHR ESQ<br>PO BOX 371498<br>KEY LARGO, FL 33037 | | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** | |

| **Claim Date:**<br>05/05/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $5,010.21 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,010.21** | **$0.00** |

**Description:**

**Remarks:**     Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13931 Advanta Corp., et al., Debtors
Judge Kevin J. Carey

| Claim No: 1685 | Debtor Name: Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
| | Creditor Name: FLEMING, WILLIAM E | | Last Date to File (govt): | 05/14/10 |
| | C/O RICHARD M BEHR ESQ | | Filing Status: | |
| | PO BOX 371498 | | Docket Status: | |
| | KEY LARGO, FL 33037 | | Late: | |

| Claim Date: 05/05/2010 | Amends Claim No: | Duplicates Claim No: |
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $5,025.52 | $0.00 |
| Priority | | $0.00 |
| Total | $5,025.52 | $0.00 |

Description:
Remarks: Expunged per Order (2/11/11) (#1173)

| Claim No: 1686 | Debtor Name: Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
| | Creditor Name: FLEMING, WILLIAM E | | Last Date to File (govt): | 05/14/10 |
| | C/O RICHARD M BEHR ESQ | | Filing Status: | |
| | PO BOX 371498 | | Docket Status: | |
| | KEY LARGO, FL 33037 | | Late: | |

| Claim Date: 05/05/2010 | Amends Claim No: | Duplicates Claim No: |
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $5,016.80 | $0.00 |
| Priority | | $0.00 |
| Total | $5,016.80 | $0.00 |

Description:
Remarks: Expunged per Order (2/11/11) (#1173)

| Claim No: 1687 | Debtor Name: Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
| | Creditor Name: FLEMING, WILLIAM E | | Last Date to File (govt): | 05/14/10 |
| | C/O RICHARD E BEHR ESQ | | Filing Status: | |
| | PO BOX 371498 | | Docket Status: | |
| | KEY LARGO, FL 33037 | | Late: | |

| Claim Date: 05/05/2010 | Amends Claim No: | Duplicates Claim No: |
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $5,008.64 | $0.00 |
| Priority | | $0.00 |
| Total | $5,008.64 | $0.00 |

Description:
Remarks: Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1688 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   FLEMING, WILLIAM E | | Last Date to File (govt): | 05/14/10 |
| | C/O RICHARD E BEHR ESQ | | Filing Status: | |
| | PO BOX 371498 | | Docket Status: | |
| | KEY LARGO, FL 33037 | | Late: | |

| Claim Date: 05/05/2010 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $30,139.42 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$30,139.42** | **$0.00** |

**Description:**

**Remarks:**     Expunged per Order (2/11/11) (#1173)

| Claim No: 1689 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   FLEMING, WILLIAM E | | Last Date to File (govt): | 05/14/10 |
| | C/O RICHARD M BEHR ESQ | | Filing Status: | |
| | PO BOX 371498 | | Docket Status: | |
| | KEY LARGO, FL 33037 | | Late: | |

| Claim Date: 05/05/2010 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $20,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$20,000.00** | **$0.00** |

**Description:**

**Remarks:**     Expunged per Order (2/11/11) (#1173)

| Claim No: 1690 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   FLEMING, WILLIAM E | | Last Date to File (govt): | 05/14/10 |
| | C/O RICHARD M BEHR ESQ | | Filing Status: | |
| | PO BOX 371498 | | Docket Status: | |
| | KEY LARGO, FL 33037 | | Late: | |

| Claim Date: 05/05/2010 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $30,212.21 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$30,212.21** | **$0.00** |

**Description:**

**Remarks:**     Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1691 | *Debtor Name:*   Advanta Corporation | | *Last Date to File Claims:* | 05/14/10 |
|---|---|---|---|---|
| | *Creditor Name:*   FLEMING, WILLIAM E
C/O RICHARD M BEHR ESQ
PO BOX 371498
KEY LARGO, FL 33037 | | *Last Date to File (govt):*
*Filing Status:*
*Docket Status:*
*Late:* | 05/14/10 |

| *Claim Date:*
05/05/2010 | *Amends Claim No:*
*Amended By Claim No:* | *Duplicates Claim No:*
*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $5,708.11 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,708.11** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

| Claim No: 1692 | *Debtor Name:*   Advanta Corporation | | *Last Date to File Claims:* | 05/14/10 |
|---|---|---|---|---|
| | *Creditor Name:*   FLEMING, WILLIAM E
C/O RICHARD M BEHR ESQ
PO BOX 371498
KEY LARGO, FL 33037 | | *Last Date to File (govt):*
*Filing Status:*
*Docket Status:*
*Late:* | 05/14/10 |

| *Claim Date:*
05/05/2010 | *Amends Claim No:*
*Amended By Claim No:* | *Duplicates Claim No:*
*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $5,034.42 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,034.42** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

| Claim No: 2545 | *Debtor Name:*   Advanta Corporation | | *Last Date to File Claims:* | 05/14/10 |
|---|---|---|---|---|
| | *Creditor Name:*   FLETCHER, SCOTT
FLETCHER, SHARON
655 AMALIE LN
SOUTHAMPTON, PA 18966-4904 | | *Last Date to File (govt):*
*Filing Status:*
*Docket Status:*
*Late:* | 05/14/10 |

| *Claim Date:*
05/21/2010 | *Amends Claim No:*
*Amended By Claim No:* | *Duplicates Claim No:*
*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $100,452.81 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$100,452.81** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2842 | Debtor Name:   Advanta Mortgage Corp. USA | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|
| | Creditor Name:   FLIPPIN, DOROTHY | Last Date to File (govt): | 05/14/10 |
| | C/O WALTERS BENDER STROHBEHN & VAUGHAN | Filing Status: | |
| | ATTN MR R FREDERICK WALTERS | Docket Status: | |
| | 2500 CITY CENTER SQ 1100 MAIN STREET | Late: | |
| | KANSAS CITY, MO 64105 | | |

| Claim Date: 06/28/2010 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $11,790.72 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$11,790.72  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*     Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| Claim No: 321 | Debtor Name:   Advanta Corporation | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|
| | Creditor Name:   FLOCCO, BENITO A | Last Date to File (govt): | 05/14/10 |
| | ELIZABETH A FLOCCO | Filing Status: | |
| | 9375 HOFF ST | Docket Status: | |
| | PHILADELPHIA, PA 19115-4706 | Late: | |

| Claim Date: 04/19/2010 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $143,750.82 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$143,750.82** | **$0.00** |

*Description:*

*Remarks:*     Expunged per Order (2/11/11) (#1173)

| Claim No: 1789 | Debtor Name:   Advanta Corporation | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|
| | Creditor Name:   FLOWERS, WILEY J | Last Date to File (govt): | 05/14/10 |
| | CAROLINE FLOWERS | Filing Status: | |
| | 1990 KRAMMES RD | Docket Status: | |
| | QUAKERTOWN, PA 18951-2023 | Late: | |

| Claim Date: 05/07/2010 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $28,622.53 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$28,622.53** | **$0.00** |

*Description:*

*Remarks:*     Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1921 | Debtor Name: Advanta Corporation | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|
| | Creditor Name: FLOWERS, WILEY J
CAROLINE F FLOWERS
1990 KRAMMES RD
QUAKERTOWN, PA 18951-2023 | | Last Date to File (govt): 05/14/10
Filing Status:
Docket Status:
Late: |
| Claim Date: 05/10/2010 | Amends Claim No:
Amended By Claim No: | | Duplicates Claim No:
Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | $0.00 |
| Unsecured | $124,423.56 | | $0.00 |
| Priority | | | $0.00 |
| Total | $124,423.56 | | $0.00 |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| Claim No: 1935 | Debtor Name: | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|
| | Creditor Name: FLOWERS, WILEY J
1990 KRAMMES ROAD
QUAKERTOWN, PA 18951 | | Last Date to File (govt): 05/14/10
Filing Status:
Docket Status:
Late: |
| Claim Date: 05/10/2010 | Amends Claim No:
Amended By Claim No: | | Duplicates Claim No:
Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | $0.00 |
| Unsecured | $275.00 | | $0.00 |
| Priority | | | $0.00 |
| Total | $275.00 | | $0.00 |

**Description:**

**Remarks:** Expunged per Order dated 8/12/10 (Docket No. 725)

| Claim No: 1978 | Debtor Name: | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|
| | Creditor Name: FLOWERS, WILEY J
1990 KRAMMES ROAD
QUAKERTOWN, PA 18951 | | Last Date to File (govt): 05/14/10
Filing Status:
Docket Status:
Late: |
| Claim Date: 05/10/2010 | Amends Claim No:
Amended By Claim No: | | Duplicates Claim No:
Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | $0.00 |
| Unsecured | $2,006.86 | | $0.00 |
| Priority | | | $0.00 |
| Total | $2,006.86 | | $0.00 |

**Description:**

**Remarks:** Expunged per Order dated 8/12/10 (Docket No. 725)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 2286** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** FLOYD  DURHAM - ESTATE<br>27 S TURNBERRY DR<br>DOVER, DE 19904-2348 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>05/13/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $16,971.92 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$16,971.92** | **$0.00** |

**Description:**

**Remarks:**     Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 2644** | **Debtor Name:** Advanta Mortgage Corp. USA<br>**Creditor Name:** FLOYD, STEVEN W & CAROLYN S<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN: MR. R. FREDERICK WALTERS<br>2500 CITY CTR SQ, 1100 MAIN ST<br>KANSAS CITY, MO 64105 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>06/28/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $19,489.50 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$19,489.50  (Unliquidated)** | **$0.00** |

**Description:**  Please see claim for detail.

**Remarks:**     Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| | | |
|---|---|---|
| **Claim No: 1604** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** FLUKE, JANE C<br>2203 CENTENNIAL STATION<br>WARMINSTER, PA 18974-6001 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>05/04/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $22,882.87 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$22,882.87** | **$0.00** |

**Description:**

**Remarks:**     Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1536 | Debtor Name:   Advanta Corporation<br>Creditor Name:   FODOR-CORTESE, HELEN<br>1627 LAUREN CT<br>BENSALEM, PA 19020-3807 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>05/04/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $106,082.31 | $0.00 |
| Priority | | $0.00 |
| Total | $106,082.31 | $0.00 |

Description:
Remarks:      Expunged per Order (2/11/11) (#1173)

| Claim No: 1447 | Debtor Name:   Advanta Corporation<br>Creditor Name:   FOLEY, DAVID<br>KATHRYN FOLEY<br>304 BALDWIN DR<br>CIRCLE PINES, MN 55014-1379 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>05/01/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $11,377.98 | $0.00 |
| Priority | | $0.00 |
| Total | $11,377.98 | $0.00 |

Description:
Remarks:      Expunged per Order (2/11/11) (#1173)

| Claim No: 634 | Debtor Name:   Advanta Corporation<br>Creditor Name:   FOLEY, RUTH J<br>WARREN C FOLEY<br>2403 STEVEN ROAD<br>HUNTINGDON VALLEY, PA 19006-6611 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/22/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $18,019.69 | $0.00 |
| Priority | | $0.00 |
| Total | $18,019.69 | $0.00 |

Description:
Remarks:      Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 631 | Debtor Name: Advanta Corporation<br>Creditor Name: FOLEY, WARREN C<br>RUTH J FOLEY<br>2403 STEVEN ROAD<br>HUNTINGDON VALLEY, PA 19006-6611 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/22/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | $0.00 |
| Unsecured | $50,031.65 | $0.00 |
| Priority | | $0.00 |
| Total | $50,031.65 | $0.00 |

Description:
Remarks: Expunged per Order (2/11/11) (#1173)

| Claim No: 632 | Debtor Name: Advanta Corporation<br>Creditor Name: FOLEY, WARREN C<br>2403 STEVEN ROAD<br>HUNTINGDON VALLEY, PA 19006 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/22/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | $0.00 |
| Unsecured | $39,358.37 | $0.00 |
| Priority | | $0.00 |
| Total | $39,358.37 | $0.00 |

Description:
Remarks: Expunged per Order (2/11/11) (#1173)

| Claim No: 635 | Debtor Name: Advanta Corporation<br>Creditor Name: FOLEY, WARREN C<br>RUTH J FOLEY<br>2403 STEVEN ROAD<br>HUNTINGDON VALLEY, PA 19006-6611 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/22/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | $0.00 |
| Unsecured | $956.40 | $0.00 |
| Priority | | $0.00 |
| Total | $956.40 | $0.00 |

Description:
Remarks: Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 633 | **Debtor Name:** Advanta Corporation | | | **Last Date to File Claims:** 05/14/10 |
|---|---|---|---|---|
| | **Creditor Name:** FOLEY, WARREN C.<br>OR RUTH J. FOLEY<br>2403 STEVEN ROAD<br>HUNTINGDON VALLEY, PA 19006-6611 | | | **Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>04/22/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | | | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | | | **Amount Allowed** |
| Secured | | | | $0.00 |
| Unsecured | $50,069.37 | | | $0.00 |
| Priority | | | | $0.00 |
| **Total** | **$50,069.37** | | | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| Claim No: 224 | **Debtor Name:** Advanta Corporation | | | **Last Date to File Claims:** 05/14/10 |
|---|---|---|---|---|
| | **Creditor Name:** FONTROY I, DERRICK DALE<br>PO BOX 631-AY-7513<br>SOMERSET, PA 15501-0631 | | | **Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>03/18/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | | | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | | | **Amount Allowed** |
| Secured | | | | $0.00 |
| Unsecured | $100,000.00 | | | $0.00 |
| Priority | | | | $0.00 |
| **Total** | **$100,000.00** | | | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| Claim No: 563 | **Debtor Name:** Advanta Corporation | | | **Last Date to File Claims:** 05/14/10 |
|---|---|---|---|---|
| | **Creditor Name:** FONTROY I, DERRICK DALE<br>P.O. BOX 631 - AY-7513<br>SOMERSET, PA 15501-0631 | | | **Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>04/21/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | | | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | | | **Amount Allowed** |
| Secured | $20,021.10 | | | $0.00 |
| Unsecured | | | | $0.00 |
| Priority | | | | $0.00 |
| **Total** | **$20,021.10** | | | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13931 Advanta Corp., et al., Debtors
**Judge Kevin J. Carey**

| Claim No: 564 | Debtor Name:   Advanta Corporation<br>Creditor Name:   FONTROY I, DERRICK DALE<br>P.O. BOX 631 - AY-7513<br>SOMERSET, PA 15501-0631 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/21/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $10,052.06 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| Total | $10,052.06 | $0.00 |

**Description:**

**Remarks:**       Expunged per Order (2/11/11) (#1173)

| Claim No: 1388 | Debtor Name:   Advanta Corporation<br>Creditor Name:   FONTROY I, DERRICK DALE<br>PO BOX 631 - AY - 7513<br>SOMERSET, PA 15501-0631 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>05/01/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $60,217.61 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| Total | $60,217.61 | $0.00 |

**Description:**

**Remarks:**       Expunged per Order (2/11/11) (#1173)

| Claim No: 1766 | Debtor Name:   Advanta Corporation<br>Creditor Name:   FONTROY I, DERRICK DALE<br>P.O. BOX 631 - AY-7513<br>SOMERSET, PA 15501-0631 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>05/04/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $10,052.06 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| Total | $10,052.06 | $0.00 |

**Description:**

**Remarks:**       Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1767 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|
| | Creditor Name:   FONTROY I, DERRICK DALE<br>P.O. BOX 631 - AY-7513<br>SOMERSET, PA 15501-0631 | | Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
| *Claim Date:*<br>05/04/2010 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | $20,021.10 | | $0.00 |
| Unsecured | | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$20,021.10** | | **$0.00** |
| *Description:* | | | |
| *Remarks:*      Expunged per Order (2/11/11) (#1173) | | | |

| Claim No: 1761 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|
| | Creditor Name:   FONTROY I, DERRICK DALY<br>PO BOX 631-AY-7513<br>SOMERSET, PA 15501 | | Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
| *Claim Date:*<br>05/04/2010 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | $60,217.61 | | $0.00 |
| Unsecured | | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$60,217.61** | | **$0.00** |
| *Description:* | | | |
| *Remarks:*      Expunged per Order (2/11/11) (#1173) | | | |

| Claim No: 562 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|
| | Creditor Name:   FONTROY, DERRICK DALE<br>P.O. BOX 631 - AY-7513<br>SOMERSET, PA 15501-0631 | | Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
| *Claim Date:*<br>04/21/2010 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | $20,110.07 | | $0.00 |
| Unsecured | | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$20,110.07** | | **$0.00** |
| *Description:* | | | |
| *Remarks:*      Expunged per Order (2/11/11) (#1173) | | | |

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 565 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|
| | Creditor Name:   FONTROY, DERRICK DALE<br>P.O. BOX 631 - AY-7513<br>SOMERSET, PA 15501-0631 | | Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>04/21/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $10,034.10 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,034.10** | **$0.00** |

Description:

Remarks:      Expunged per Order (2/11/11) (#1173)

| Claim No: 1765 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|
| | Creditor Name:   FONTROY, DERRICK DALE<br>P.O. BOX 631 - AY-7513<br>SOMERSET, PA 15501-0631 | | Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>05/04/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $10,034.10 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,034.10** | **$0.00** |

Description:

Remarks:      Expunged per Order (2/11/11) (#1173)

| Claim No: 1768 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|
| | Creditor Name:   FONTROY, DERRICK DALE<br>PO BOX 631 -AY-7513<br>SOMERSET, PA 15501-0631 | | Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>05/04/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $20,110.07 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$20,110.07** | **$0.00** |

Description:

Remarks:      Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 112 | **Debtor Name:** Advanta Corporation | | |
|---|---|---|---|
| | **Creditor Name:** FORBES SR, JAMES W & FORBES, WANDA F<br>ATTN EUGENE A STEGER ESQ<br>C/O EUGENE STEGER & ASSOCIATES PC<br>411 OLD BALTIMORE PIKE<br>CHADDS FORD, PA 19317 | | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:** 01/12/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $30,000.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$30,000.00** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| Claim No: 113 | **Debtor Name:** Advanta Corporation | | |
|---|---|---|---|
| | **Creditor Name:** FORBES SR, JAMES W AND FORBES, WANDA F<br>ATTN EUGENE A STEGER ESQ<br>C/O EUGENE STEGER & ASSOCIATES P C<br>411 OLD BALTIMORE PIKE<br>CHADDS FORD, PA 19317 | | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:** 01/12/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $21,200.56 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$21,200.56** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| Claim No: 1383 | **Debtor Name:** Advanta Corporation | | |
|---|---|---|---|
| | **Creditor Name:** FORBES, REESE E<br>4225 WEST PINE BLVD #14<br>ST LOUIS, MO 63108-2869 | | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:** 05/01/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $1,419.99 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$1,419.99** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order dated 8/12/10 (Docket No. 725)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 341 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** FORD, NORMAN D<br>PO BOX 886<br>405 MAIN ST<br>EAST ORANGE, NJ 07018-3209 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>04/20/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $20,000.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $20,000.00 | $0.00 |
| **Total** | **$40,000.00  (Unliquidated)** | **$0.00** |

**Description:** Administrative - Please See Claim For Details.

**Remarks:** Expunged per Order (2/11/11) (#1173)

| Claim No: 697 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** FORSTER, HUGO O<br>42 BROOK STREET<br>WAKEFIELD, MA 01880-2138 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>04/23/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $20,300.66 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$20,300.66** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| Claim No: 164 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** FORTNER, ELEANOR J<br>1321 CLEARVIEW DR<br>JAMISON, PA 18929 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>02/03/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $15,600.90 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$15,600.90** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 165 | Debtor Name:  Advanta Corporation<br>Creditor Name:  FORTNER, SANDRA J<br>1321 CLEARVIEW DR<br>JAMISON, PA 18929 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>02/03/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $11,541.18 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$11,541.18** | **$0.00** |

*Description:*

*Remarks:*  Expunged per Order (2/11/11) (#1173)

| Claim No: 590 | Debtor Name:  Advanta Corporation<br>Creditor Name:  FOSTER, JAMES E<br>13323 SHANNONDELL DR.<br>AUDUBON, PA 19403-5606 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/22/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $10,039.91 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,039.91  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*  Expunged per Order (2/11/11) (#1173)

| Claim No: 2297 | Debtor Name:  Advanta Corporation<br>Creditor Name:  FOX LAKE VENTURES LLC<br>3601 RIDGEWOOD RD<br>YORK, PA 17406-7071 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>05/13/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $43,778.08 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$43,778.08** | **$0.00** |

*Description:*

*Remarks:*  Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 1044** | **Debtor Name:**   Advanta Corporation<br>**Creditor Name:**   FOX, THERESE P<br>5 CALVIN RD<br>KENDALL PARK, NJ 08824-1015 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>04/27/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $57,012.91 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$57,012.91** | **$0.00** |

**Description:**

**Remarks:**     Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 1465** | **Debtor Name:**<br>**Creditor Name:**   FRABLE, WILBUR B<br>704 6TH ST<br>WEATHERLY, PA 18255-1522 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>05/03/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $200,797.99 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$200,797.99  (Unliquidated)** | **$0.00** |

**Description:**  Please see claim for detail.

**Remarks:**     Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 191** | **Debtor Name:**   Advanta Mortgage Corp. USA<br>**Creditor Name:**   FRANCHISE TAX BOARD<br>BAKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>03/02/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | $0.00 | $0.00 |
| Priority | $5,009.88 | $0.00 |
| **Total** | **$5,009.88  (Unliquidated)** | **$0.00** |

**Description:**  Please see claim for detail.

**Remarks:**     Disallowed and Expunged by Court Order (#1552; 12/20/2012)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 223 | *Debtor Name:*   Advanta Mortgage Corp. USA<br>*Creditor Name:*   FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | *Last Date to File Claims:*   05/14/10<br>*Last Date to File (govt):*   05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>03/02/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | $0.00 | $0.00 |
| Priority | $5,009.88 | $0.00 |
| **Total** | **$5,009.88  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*   Expunged per Order-11/22/10(#943)

| Claim No: 2014 | *Debtor Name:*   Great Expectations Franchise Corp.<br>*Creditor Name:*   FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | *Last Date to File Claims:*   05/14/10<br>*Last Date to File (govt):*   05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>05/11/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | $1,194.58 | $1,194.58 |
| Priority | $5,841.80 | $5,841.80 |
| **Total** | **$7,036.38** | **$7,036.38** |

*Description:*   Allowed Debtor: Advanta Corporation

*Remarks:*   Claim allowed.

| Claim No: 2015 | *Debtor Name:*   Advanta Business Services Corp.<br>*Creditor Name:*   FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | *Last Date to File Claims:*   05/14/10<br>*Last Date to File (govt):*   05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>05/11/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | $221.32 | $0.00 |
| Priority | $944.00 | $0.00 |
| **Total** | **$1,165.32** | **$0.00** |

*Description:*

*Remarks:*   Disallowed and Expunged by Court Order (#1552; 12/20/2012)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13931 Advanta Corp., et al., Debtors
Judge Kevin J. Carey

| Claim No: 2016 | Debtor Name:  Advanta Auto Finance Corporation | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|
| | Creditor Name:   FRANCHISE TAX BOARD BANKRUPTCY SECTION MS A340 PO BOX 2952 SACRAMENTO, CA 95812-2952 | | Last Date to File (govt): 05/14/10 Filing Status: Docket Status: Late: |

| Claim Date: 05/11/2010 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | $427.95 | $427.95 |
| Priority | $2,656.66 | $0.00 |
| **Total** | **$3,084.61** | **$427.95** |

Description:  Allowed Debtor: Advanta Auto Finance Corporation

Remarks:      Claim allowed.

| Claim No: 2017 | Debtor Name:   Great Expectations Management Corp. | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|
| | Creditor Name:   FRANCHISE TAX BOARD BANKRUPTCY SECTION MS A340 PO BOX 2952 SACRAMENTO, CA 95812-2952 | | Last Date to File (govt): 05/14/10 Filing Status: Docket Status: Late: |

| Claim Date: 05/11/2010 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | $1,194.58 | $1,194.58 |
| Priority | $5,841.80 | $5,841.80 |
| **Total** | **$7,036.38** | **$7,036.38** |

Description:  Allowed Debtor: Advanta Corporation

Remarks:      Claim allowed.

| Claim No: 2136 | Debtor Name:   Great Expectations Management Corp. | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|
| | Creditor Name:   FRANCHISE TAX BOARD BANKRUPTCY SECTION MS A340 PO BOX 2952 SACRAMENTO, CA 95812-2952 | | Last Date to File (govt): 05/14/10 Filing Status: Docket Status: Late: |

| Claim Date: 05/12/2010 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | $1,194.58 | $0.00 |
| Priority | $5,841.80 | $0.00 |
| **Total** | **$7,036.38** | **$0.00** |

Description:

Remarks:      Expunged per Order-11/22/10(#943)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 2137** | **Debtor Name:** Advanta Auto Finance Corporation<br>**Creditor Name:** FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| *Claim Date:*<br>05/12/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | $427.95 | $0.00 |
| Priority | $2,656.66 | $0.00 |
| **Total** | **$3,084.61** | **$0.00** |

*Description:*

*Remarks:*  Expunged per Order-11/22/10(#943)

| | | |
|---|---|---|
| **Claim No: 2138** | **Debtor Name:** Great Expectations Franchise Corp.<br>**Creditor Name:** FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| *Claim Date:*<br>05/12/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | $1,194.58 | $0.00 |
| Priority | $5,841.80 | $0.00 |
| **Total** | **$7,036.38** | **$0.00** |

*Description:*

*Remarks:*  Expunged per Order-11/22/10(#943)

| | | |
|---|---|---|
| **Claim No: 2139** | **Debtor Name:** Advanta Business Services Corp.<br>**Creditor Name:** FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| *Claim Date:*<br>05/12/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | $221.32 | $0.00 |
| Priority | $944.00 | $0.00 |
| **Total** | **$1,165.32** | **$0.00** |

*Description:*

*Remarks:*  Expunged per Order-11/22/10(#943)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1432 | Debtor Name: Advanta Corporation Creditor Name: FRANK, CAROL L ANTHONY J FRANK 205 W 17TH ST OCEAN CITY, NJ 08226-2927 | Last Date to File Claims: 05/14/10 Last Date to File (govt): 05/14/10 Filing Status: Docket Status: Late: |
|---|---|---|

| Claim Date: 05/01/2010 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $10,388.51 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,388.51** | **$0.00** |

Description:

Remarks:    Expunged per Order (2/11/11) (#1173)

| Claim No: 1433 | Debtor Name: Advanta Corporation Creditor Name: FRANK, CAROL L 205 W 17TH ST OCEAN CITY, NJ 08226-2927 | Last Date to File Claims: 05/14/10 Last Date to File (govt): 05/14/10 Filing Status: Docket Status: Late: |
|---|---|---|

| Claim Date: 05/01/2010 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $5,298.34 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,298.34** | **$0.00** |

Description:

Remarks:    Expunged per Order (2/11/11) (#1173)

| Claim No: 911 | Debtor Name: Advanta Corporation Creditor Name: FRANKLIN C. & RITA FREY REV LIV TRUST 1308 PRICE ST MARCUS HOOK, PA 19061 | Last Date to File Claims: 05/14/10 Last Date to File (govt): 05/14/10 Filing Status: Docket Status: Late: |
|---|---|---|

| Claim Date: 04/24/2010 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $32,978.57 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$32,978.57** | **$0.00** |

Description:

Remarks:    Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2475 | Debtor Name:   Advanta Corporation<br>Creditor Name:   FRANKS, LUNETTIE<br>7169 GEORGIAN RD<br>PHILADELPHIA, PA 19138-2120 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>05/15/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $9,026.73 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$9,026.73** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

| Claim No: 973 | Debtor Name:   Advanta Corporation<br>Creditor Name:   FRASIER, E LEWIS<br>125 EAST 5TH STREET<br>MEDIA, PA 19063-2512 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/26/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $35,793.69 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$35,793.69** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

| Claim No: 974 | Debtor Name:   Advanta Corporation<br>Creditor Name:   FRASIER, E LEWIS<br>125 EAST 5TH STREET<br>MEDIA, PA 19063-2512 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/26/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $23,120.06 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$23,120.06** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

BNK01
BNK01346

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 2568** | **Debtor Name:**  Advanta Corporation<br>**Creditor Name:**  FRASIER, E LEWIS<br>125 E 5TH ST<br>MEDIA, PA 19063-2512 | **Last Date to File Claims:**  05/14/10<br>**Last Date to File (govt):**  05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>06/03/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $68,482.29 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$68,482.29** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 972** | **Debtor Name:**  Advanta Corporation<br>**Creditor Name:**  FRASIER, E. LEWIS<br>125 EAST 5TH STREET<br>MEDIA, PA 19063-2512 | **Last Date to File Claims:**  05/14/10<br>**Last Date to File (govt):**  05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>04/26/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $9,568.54 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$9,568.54** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 2643** | **Debtor Name:**  Advanta Mortgage Corp. USA<br>**Creditor Name:**  FRAZIER, JOHN D & DYONNA<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN: MR. R. FREDERICK WALTERS<br>2500 CITY CTR SQ. 1100 MAIN ST<br>KANSAS CITY, MO 64105 | **Last Date to File Claims:**  05/14/10<br>**Last Date to File (govt):**  05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>06/28/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $18,759.20 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$18,759.20  (Unliquidated)** | **$0.00** |

**Description:**  Please see claim for detail.

**Remarks:**      Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

---

| Claim No: 193 | Debtor Name: Advanta Corporation<br>Creditor Name: FRECH, WALTER C<br>C/O THOMAS J. CHRISTMANN, JR. EXECUTOR<br>1826 HARTEL AVE<br>PHILADELPHIA, PA 19111 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|

| Claim Date:<br>02/16/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $62,500.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$62,500.00** | **$0.00** |

Description:

Remarks: Expunged per Order (2/11/11) (#1173)

---

| Claim No: 1048 | Debtor Name: Advanta Corporation<br>Creditor Name: FRED C AND CECELIA M HOPPER<br>LIV TRUST<br>840 WHITE CHURCH RD<br>YORK SPRINGS, PA 17372-9559 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|

| Claim Date:<br>04/27/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $7,947.90 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$7,947.90** | **$0.00** |

Description:

Remarks: Expunged per Order (2/11/11) (#1173)

---

| Claim No: 1049 | Debtor Name: Advanta Corporation<br>Creditor Name: FRED C AND CECELIA M HOPPER LIV TRUST<br>840 WHITE CHURCH RD<br>YORK SPRINGS, PA 17372-9559 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|

| Claim Date:<br>04/27/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $5,316.35 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,316.35** | **$0.00** |

Description:

Remarks: Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1166 | *Debtor Name:* **Advanta Corporation** *Creditor Name:* FREEMAN, KARLTON 248 OAK RD BANGOR, PA 18013-2718 | *Last Date to File Claims:* 05/14/10 *Last Date to File (govt):* 05/14/10 *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 04/28/2010 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $350,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$350,000.00** | **$0.00** |

*Description:*

*Remarks:* Expunged per Order (2/11/11) (#1173)

| Claim No: 2642 | *Debtor Name:* **Advanta Mortgage Corp. USA** *Creditor Name:* FREEMAN, LEA ANN C/O WALTERS BENDER STROHBEHN ET AL ATTN: MR. R. FREDERICK WALTERS 2500 CITY CTR SQ, 1100 MAIN ST KANSAS CITY, MO 64105 | *Last Date to File Claims:* 05/14/10 *Last Date to File (govt):* 05/14/10 *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 06/28/2010 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $9,567.93 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$9,567.93  (Unliquidated)** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| Claim No: 883 | *Debtor Name:* **Advanta Corporation** *Creditor Name:* FREEMAN, SPENCER JANE K FREEMAN 296 CARIB DR MERRITT ISLAND, FL 32952-3647 | *Last Date to File Claims:* 05/14/10 *Last Date to File (govt):* 05/14/10 *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 04/24/2010 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $5,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,000.00** | **$0.00** |

*Description:*

*Remarks:* Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1263 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** FREEMAN, STERLING J<br>2207 WEST 3RD ST<br>CHESTER, PA 19013-2519 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>04/23/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $5,936.24 | $0.00 |
| **Total** | **$5,936.24** | **$0.00** |

**Description:** Administrative - Please See Claim For Details.
**Remarks:** Expunged per Order (2/11/11) (#1173)

| Claim No: 910 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** FREY, FRANKLIN C<br>RITA  FREY<br>1308 PRICE ST<br>MARCUS HOOK, PA 19061-5325 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>04/24/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $7,679.48 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$7,679.48** | **$0.00** |

**Description:**
**Remarks:** Expunged per Order (2/11/11) (#1173)

| Claim No: 1964 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** FRITTS, LORI L<br>24 SUNSET HILL RD<br>SIMSBURY, CT 06070-3034 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>05/10/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $237,987.03 | $0.00 |
| **Total** | **$237,987.03** | **$0.00** |

**Description:**
**Remarks:** Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13931 Advanta Corp., et al., Debtors
**Judge Kevin J. Carey**

| Claim No: 506 | Debtor Name:<br>Creditor Name:   FRITZ, WILLIAM F<br>KIM R HILLEGASS<br>619 PENN DR<br>TAMAQUA, PA 18252-5613 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):    05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/21/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $6,027.49 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$6,027.49** | **$0.00** |

Description:

Remarks:    Expunged per Order (2/11/11) (#1173)

| Claim No: 2349 | Debtor Name:    Advanta Corporation<br>Creditor Name:   FROST, ALLAN<br>7234 CALVERT ST<br>PHILADELPHIA, PA 19149 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):    05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>05/14/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $5,520.99 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,520.99** | **$0.00** |

Description:

Remarks:    Expunged per Order dated 8/12/10 (Docket No. 725)

| Claim No: 2641 | Debtor Name:    Advanta Mortgage Corp. USA<br>Creditor Name:   FRYE, RICHARD S & JUDY A<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN: MR. R. FREDERICK WALTERS<br>2500 CITY CTR SQ, 1100 MAIN ST<br>KANSAS CITY, MO 64105 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):    05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>06/28/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $20,929.41 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$20,929.41  (Unliquidated)** | **$0.00** |

Description:   Please see claim for detail.

Remarks:    Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1145 | Debtor Name: Advanta Corporation<br>Creditor Name: FULCRUM DISTRESSED OPP FUND I LP<br>C/O MATTHEW W. HAMILTON<br>111 CONGRESS AVENUE SUITE 2550<br>AUSTIN, TX 78701-4805 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|

| Claim Date:<br>04/27/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $20,884.40 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$20,884.40** | **$0.00** |

*Description:*

*Remarks:*  Expunged per Order (2/11/11) (#1173)

| Claim No: 1836 | Debtor Name: Advanta Corporation<br>Creditor Name: FULCRUM DISTRESSED OPP FUND I LP<br>C/O MATTHEW W. HAMILTON<br>111 CONGRESS AVENUE SUITE 2550<br>AUSTIN, TX 78701-1579 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|

| Claim Date:<br>05/08/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $50,103.56 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$50,103.56** | **$0.00** |

*Description:*

*Remarks:*  Expunged per Order (2/11/11) (#1173)

| Claim No: 384 | Debtor Name:<br>Creditor Name: FULCRUM DISTRESSED OPP. FUND I, LP<br>C/O MATTHEW W. HAMILTON<br>111 CONGRESS AVENUE SUITE 2550<br>AUSTIN, TX 78701 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|

| Claim Date:<br>04/20/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $15,138.03 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$15,138.03** | **$0.00** |

*Description:*

*Remarks:*  Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 393 | Debtor Name:   Advanta Corporation<br>Creditor Name:   FULCRUM DISTRESSED OPP. FUND I, LP<br>C/O MATTHEW W. HAMILTON<br>111 CONGRESS AVENUE SUITE 2550<br>AUSTIN, TX 78701 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/20/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $10,035.83 | $0.00 |
| **Total** | **$10,035.83** | **$0.00** |

Description:   Administrative - Please See Claim For Details.
Remarks:      Expunged per Order (2/11/11) (#1173)

| Claim No: 474 | Debtor Name:<br>Creditor Name:   FULCRUM DISTRESSED OPP. FUND I, LP<br>C/O MATTHEW W. HAMILTON<br>111 CONGRESS AVENUE SUITE 2550<br>AUSTIN, TX 78701 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/21/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $233.82 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$233.82** | **$0.00** |

Description:
Remarks:      Expunged per Order (2/11/11) (#1173)

| Claim No: 882 | Debtor Name:   Advanta Corporation<br>Creditor Name:   FULCRUM DISTRESSED OPP. FUND I, LP<br>C/O MATTHEW W. HAMILTON<br>111 CONGRESS AVENUE SUITE 2550<br>AUSTIN, TX 78701 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/24/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $20,204.67 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$20,204.67** | **$0.00** |

Description:
Remarks:      Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13931 Advanta Corp., et al., Debtors
**Judge Kevin J. Carey**

| Claim No: 967 | Debtor Name:   Advanta Corporation<br>Creditor Name:   FULCRUM DISTRESSED OPP. FUND I, LP<br>C/O MATTHEW W. HAMILTON<br>111 CONGRESS AVENUE SUITE 2550<br>AUSTIN, TX 78701 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>04/26/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $62,564.28 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$62,564.28** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

| Claim No: 968 | Debtor Name:   Advanta Corporation<br>Creditor Name:   FULCRUM DISTRESSED OPP. FUND I, LP<br>C/O MATTHEW W. HAMILTON<br>111 CONGRESS AVENUE SUITE 2550<br>AUSTIN, TX 78701 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>04/26/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $5,929.08 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,929.08** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

| Claim No: 1005 | Debtor Name:   Advanta Corporation<br>Creditor Name:   FULCRUM DISTRESSED OPP. FUND I, LP<br>C/O MATTHEW W. HAMILTON<br>111 CONGRESS AVENUE SUITE 2550<br>AUSTIN, TX 78701 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>04/26/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $60,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$60,000.00** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1011 | Debtor Name:   Advanta Corporation | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|
| | Creditor Name:   FULCRUM DISTRESSED OPP. FUND I, LP | Last Date to File (govt): | 05/14/10 |
| | C/O MATTHEW W. HAMILTON | Filing Status: | |
| | 111 CONGRESS AVENUE SUITE 2550 | Docket Status: | |
| | AUSTIN, TX 78701 | Late: | |

| Claim Date: 04/26/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $35,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$35,000.00** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

| Claim No: 1335 | Debtor Name:   Advanta Corporation | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|
| | Creditor Name:   FULCRUM DISTRESSED OPP. FUND I, LP | Last Date to File (govt): | 05/14/10 |
| | C/O MATTHEW W. HAMILTON | Filing Status: | |
| | 111 CONGRESS AVENUE SUITE 2550 | Docket Status: | |
| | AUSTIN, TX 78701 | Late: | |

| Claim Date: 04/30/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $54,674.18 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$54,674.18** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

| Claim No: 1827 | Debtor Name: | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|
| | Creditor Name:   FULCRUM DISTRESSED OPP. FUND I, LP | Last Date to File (govt): | 05/14/10 |
| | C/O MATTHEW W. HAMILTON | Filing Status: | |
| | 111 CONGRESS AVENUE SUITE 2550 | Docket Status: | |
| | AUSTIN, TX 78701 | Late: | |

| Claim Date: 05/08/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $10,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,000.00** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1828 | Debtor Name:<br>Creditor Name:   FULCRUM DISTRESSED OPP. FUND I, LP<br>C/O MATTHEW W. HAMILTON<br>111 CONGRESS AVENUE SUITE 2550<br>AUSTIN, TX 78701 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>05/08/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $27,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$27,000.00** | **$0.00** |

**Description:**

**Remarks:**   Expunged per Order (2/11/11) (#1173)

| Claim No: 1831 | Debtor Name:<br>Creditor Name:   FULCRUM DISTRESSED OPP. FUND I, LP<br>C/O MATTHEW W. HAMILTON<br>111 CONGRESS AVENUE SUITE 2550<br>AUSTIN, TX 78701 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>05/08/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $10,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,000.00** | **$0.00** |

**Description:**

**Remarks:**   Expunged per Order (2/11/11) (#1173)

| Claim No: 2007 | Debtor Name:   Advanta Corporation<br>Creditor Name:   FULCRUM DISTRESSED OPP. FUND I, LP<br>C/O MATTHEW W. HAMILTON<br>111 CONGRESS AVENUE SUITE 2550<br>AUSTIN, TX 78701 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>05/11/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $122,210.02 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$122,210.02** | **$0.00** |

**Description:**

**Remarks:**   Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 613 | Debtor Name:    Advanta Corporation | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|
| | Creditor Name:    FULCRUM DISTRESSED OPPRTNTIES FUND I,LP <br> C/O MATTHEW W. HAMILTON <br> 111 CONGRESS AVENUE SUITE 2550 <br> AUSTIN, TX 78701 | | Last Date to File (govt): 05/14/10 <br> Filing Status: <br> Docket Status: <br> Late: |
| *Claim Date:* <br> 04/22/2010 | *Amends Claim No:* <br> *Amended By Claim No:* | | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $57,897.48 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$57,897.48** | | **$0.00** |
| *Description:* | | | |
| *Remarks:*    Expunged per Order (2/11/11) (#1173) | | | |

| Claim No: 650 | Debtor Name:    Advanta Corporation | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|
| | Creditor Name:    FULCRUM DISTRESSED OPPRTNTIES FUND I,LP <br> C/O MATTHEW W. HAMILTON <br> 111 CONGRESS AVENUE SUITE 2550 <br> AUSTIN, TX 78701 | | Last Date to File (govt): 05/14/10 <br> Filing Status: <br> Docket Status: <br> Late: |
| *Claim Date:* <br> 04/23/2010 | *Amends Claim No:* <br> *Amended By Claim No:* | | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $50,178.57 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$50,178.57** | | **$0.00** |
| *Description:* | | | |
| *Remarks:*    Expunged per Order (2/11/11) (#1173) | | | |

| Claim No: 897 | Debtor Name: | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|
| | Creditor Name:    FULCRUM DISTRESSED OPPRTNTIES FUND I,LP <br> C/O MATTHEW W. HAMILTON <br> 111 CONGRESS AVENUE SUITE 2550 <br> AUSTIN, TX 78701 | | Last Date to File (govt): 05/14/10 <br> Filing Status: <br> Docket Status: <br> Late: |
| *Claim Date:* <br> 04/24/2010 | *Amends Claim No:* <br> *Amended By Claim No:* | | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $15,990.75 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$15,990.75** | | **$0.00** |
| *Description:* | | | |
| *Remarks:*    Expunged per Order (2/11/11) (#1173) | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 899 | **Debtor Name:**<br>**Creditor Name:** FULCRUM DISTRESSED OPPRTNTIES FUND I,LP<br>C/O MATTHEW W. HAMILTON<br>111 CONGRESS AVENUE SUITE 2550<br>AUSTIN, TX 78701 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>04/24/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $15,095.98 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$15,095.98** | **$0.00** |

**Description:**
**Remarks:** Expunged per Order (2/11/11) (#1173)

| Claim No: 246 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** FULLER, CHRISTINA M<br>3990 HOWICK ST UNIT 220<br>SALT LAKE CITY, UT 84107 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>03/30/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $6,400.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$6,400.00** | **$0.00** |

**Description:**
**Remarks:** Amended by Claim #277.; Expunged by Court Order #1287 (6/07/11)

| Claim No: 277 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** FULLER, CHRISTINA M<br>4140 SUNRISE DRIVE<br>PARK CITY, UT 84098 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>04/05/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $26,240.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$26,240.00** | **$0.00** |

**Description:**
**Remarks:** Amends Claim #246.; Disallowed & Expunged by Court Order (#1551; 12/20/2012)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2064 | Debtor Name: Advanta Corporation | | Last Date to File Claims: 05/14/10 |
| | Creditor Name: FULTZ, DONALD R | | Last Date to File (govt): 05/14/10 |
| | CLETA T FULTZ | | Filing Status: |
| | 3601 RIDGEWOOD RD | | Docket Status: |
| | YORK, PA 17406-7071 | | Late: |

| Claim Date: 05/11/2010 | Amends Claim No: | Duplicates Claim No: |
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $102,996.72 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$102,996.72** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| Claim No: 1918 | Debtor Name: Advanta Corporation | | Last Date to File Claims: 05/14/10 |
| | Creditor Name: FURRER, SUZANNE B | | Last Date to File (govt): 05/14/10 |
| | 416 SW WONDERVIEW DR | | Filing Status: |
| | GRESHAM, OR 97080-6783 | | Docket Status: |
| | | | Late: |

| Claim Date: 05/10/2010 | Amends Claim No: | Duplicates Claim No: |
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $8,030.82 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$8,030.82** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| Claim No: 2700 | Debtor Name: Advanta Mortgage Corp. USA | | Last Date to File Claims: 05/14/10 |
| | Creditor Name: GADDIE, BEVERLY | | Last Date to File (govt): 05/14/10 |
| | C/O WALTERS BENDER STROHBEHN ET AL | | Filing Status: |
| | ATTN: MR. R. FREDERICK WALTERS | | Docket Status: |
| | 2500 CITY CTR SQ. 1100 MAIN ST | | Late: |
| | KANSAS CITY, MO 64105 | | |

| Claim Date: 06/28/2010 | Amends Claim No: | Duplicates Claim No: |
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $5,317.29 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,317.29 (Unliquidated)** | **$0.00** |

**Description:** Please see claim for detail.

**Remarks:** Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 616 | *Debtor Name:* Advanta Corporation | | *Last Date to File Claims:* 05/14/10 |
|---|---|---|---|
| | *Creditor Name:* GAJEWSKI, JOSEPH POD STABA, LOREE BETH<br>334 HUXLEY DR.<br>BRICK, NJ 08723-7154 | | *Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:* 04/22/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $16,960.34 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$16,960.34** | **$0.00** |

*Description:*

*Remarks:*    Expunged per Order (2/11/11) (#1173)

| Claim No: 392 | *Debtor Name:* Advanta Corporation | | *Last Date to File Claims:* 05/14/10 |
|---|---|---|---|
| | *Creditor Name:* GALARIS, JAMES<br>KATHERINE D GALARIS<br>OLDE COLONIAL VILLAGE<br>2146 F CULVER DR.<br>WILMINGTON, DE 19810-1332 | | *Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:* 04/20/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $40,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$40,000.00** | **$0.00** |

*Description:*

*Remarks:*    Expunged per Order (2/11/11) (#1173)

| Claim No: 2387 | *Debtor Name:* Advanta Corporation | | *Last Date to File Claims:* 05/14/10 |
|---|---|---|---|
| | *Creditor Name:* GALBREATH, RICHARD, GALBREATH, BEVERLY J<br>4709 HIGHLANDS PLACE CIR<br>LAKELAND, FL 33813 | | *Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:* 05/14/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $17,364.16 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$17,364.16** | **$0.00** |

*Description:*

*Remarks:*    Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2388 | Debtor Name:   Advanta Corporation | | | |
|---|---|---|---|---|
| | Creditor Name:   GALBREATH, RICHARD, GALBREATH, BEVERLY J<br>4709 HIGHLANDS PLACE CIR<br>LAKELAND, FL 33813 | | Last Date to File Claims:<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: | 05/14/10<br>05/14/10 |
| Claim Date:<br>05/14/2010 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: | |
| **Class** | **Amount Claimed** | | **Amount Allowed** | |
| Secured | | | $0.00 | |
| Unsecured | $16,408.88 | | $0.00 | |
| Priority | | | $0.00 | |
| **Total** | **$16,408.88** | | **$0.00** | |

**Description:**

**Remarks:**     Expunged per Order (2/11/11) (#1173)

| Claim No: 1199 | Debtor Name:   Advanta Corporation | | | |
|---|---|---|---|---|
| | Creditor Name:   GALL, JAMES C<br>BARBARA J GALL<br>344 TAVISTOCK DR<br>ROYERSFORD, PA 19468-1175 | | Last Date to File Claims:<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: | 05/14/10<br>05/14/10 |
| Claim Date:<br>04/28/2010 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: | |
| **Class** | **Amount Claimed** | | **Amount Allowed** | |
| Secured | | | $0.00 | |
| Unsecured | $54,885.68 | | $0.00 | |
| Priority | | | $0.00 | |
| **Total** | **$54,885.68** | | **$0.00** | |

**Description:**

**Remarks:**     Expunged per Order (2/11/11) (#1173)

| Claim No: 1424 | Debtor Name:   Advanta Corporation | | | |
|---|---|---|---|---|
| | Creditor Name:   GALLIONE, TADAKO S<br>442 REDBUD COURT<br>WARRINGTON, PA 18976-2622 | | Last Date to File Claims:<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: | 05/14/10<br>05/14/10 |
| Claim Date:<br>05/01/2010 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: | |
| **Class** | **Amount Claimed** | | **Amount Allowed** | |
| Secured | | | $0.00 | |
| Unsecured | $12,396.00 | | $0.00 | |
| Priority | | | $0.00 | |
| **Total** | **$12,396.00** | | **$0.00** | |

**Description:**

**Remarks:**     Disallowed & Expunged by Court Order (#1551; 12/20/2012)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2547 | *Debtor Name:*  Advanta Corporation
*Creditor Name:*   GALOONIS, FRANCIS G
TRACEY, FLORENCE L
10154 FEATHER RIDGE DRIVE
BROOKSVILLE, FL 34613-3520 | *Last Date to File Claims:*  05/14/10
*Last Date to File (govt):*  05/14/10
*Filing Status:*
*Docket Status:*
*Late:* |
|---|---|---|
| *Claim Date:*
05/21/2010 | *Amends Claim No:*
*Amended By Claim No:* | *Duplicates Claim No:*
*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $15,760.57 | $0.00 |
| **Total** | **$15,760.57** | **$0.00** |

*Description:*  Administrative - Please See Claim For Details.

*Remarks:*      Expunged per Order (2/11/11) (#1173)

| Claim No: 761 | *Debtor Name:*  Advanta Corporation
*Creditor Name:*   GANG, ANDREA S
TODD R BERNSTEIN
15 TILDEN CT
LIVINGSTON, NJ 07039-2418 | *Last Date to File Claims:*  05/14/10
*Last Date to File (govt):*  05/14/10
*Filing Status:*
*Docket Status:*
*Late:* |
|---|---|---|
| *Claim Date:*
04/23/2010 | *Amends Claim No:*
*Amended By Claim No:* | *Duplicates Claim No:*
*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $29,039.18 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$29,039.18** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

| Claim No: 762 | *Debtor Name:*  Advanta Corporation
*Creditor Name:*   GANG, ANDREA S
15 TILDEN CT
LIVINGSTON, NJ 07039-2418 | *Last Date to File Claims:*  05/14/10
*Last Date to File (govt):*  05/14/10
*Filing Status:*
*Docket Status:*
*Late:* |
|---|---|---|
| *Claim Date:*
04/23/2010 | *Amends Claim No:*
*Amended By Claim No:* | *Duplicates Claim No:*
*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $29,039.18 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$29,039.18** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 1234** | **Debtor Name:** Advanta Corporation<br><br>**Creditor Name:** GANG, CHARLOTTE E<br>REVOCABLE LIVING TRUST<br>8106 DOLOMTIAN WAY<br>BOYNTON BEACH, FL 33472-7119 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:** 04/29/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $15,872.95 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$15,872.95** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 1788** | **Debtor Name:** Advanta Corporation<br><br>**Creditor Name:** GARBADE, MOLLIE ELLEN<br>302 SOUTH MAULDIN AVENUE<br>NORTH EAST, MD 21901-4030 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:** 05/07/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $4,156.08 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$4,156.08** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 2913** | **Debtor Name:** Advanta Corporation<br><br>**Creditor Name:** GARCIA, JENARO & KATHLEEN<br>11463 GOWANDA STATE RD<br>PO BOX 604<br>NORTH COLLINS, NY 14111 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:** 01/11/2011 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $48,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$48,000.00** | **$0.00** |

**Description:** Please see claim for detail.

**Remarks:** Disallowed & Expunged by Court Order (#1550; 12/20/2012)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13931 Advanta Corp., et al., Debtors
**Judge Kevin J. Carey**

| Claim No: 1602 | Debtor Name:  Advanta Corporation<br>Creditor Name:   GARCIA, OLDEMIRO OR GARCIA, MARIA<br>3324 SAN LUCES WAY<br>UNION CITY, CA 94587 | Last Date to File Claims:    05/14/10<br>Last Date to File (govt):    05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>05/04/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $946.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$946.00** | **$0.00** |

Description:

Remarks:    Expunged per Order dated 8/12/10 (Docket No. 725)

| Claim No: 2699 | Debtor Name:   Advanta Mortgage Corp. USA<br>Creditor Name:   GARDNER, CAROLYN S<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN: MR. R. FREDERICK WALTERS<br>2500 CITY CTR SQ, 1100 MAIN ST<br>KANSAS CITY, MO 64105 | Last Date to File Claims:    05/14/10<br>Last Date to File (govt):    05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>06/28/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $21,319.45 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$21,319.45  (Unliquidated)** | **$0.00** |

Description:  Please see claim for detail.

Remarks:    Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| Claim No: 368 | Debtor Name:   Advanta Corporation<br>Creditor Name:   GARDNER, MAE<br>172 CARDINAL ROAD<br>CHALFONT, PA 18914-3110 | Last Date to File Claims:    05/14/10<br>Last Date to File (govt):    05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/20/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $15,683.83 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$15,683.83** | **$0.00** |

Description:

Remarks:    Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 445 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|
| | Creditor Name:   GAVIN, ALICE<br>60 CARMITA AVE<br>RUTHERFORD, NJ 07070-1124 | | Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>04/21/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $8,597.02 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$8,597.02** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

| Claim No: 446 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|
| | Creditor Name:   GAVIN, ALICE<br>60 CARMITA AVE<br>RUTHERFORD, NJ 07070-1124 | | Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>04/21/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $21,716.56 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$21,716.56** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

| Claim No: 2277 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|
| | Creditor Name:   GAVIN, THERESA M<br>18 PENNY LANE<br>BEAR, DE 19701 | | Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>05/13/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $10,950.00 | $0.00 |
| **Total** | **$10,950.00  (Unliquidated)** | **$0.00** |

**Description:**   Please see claim for detail.

**Remarks:**    Disallowed & Expunged by Court Order (#1551; 12/20/2012)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 2161** | **Debtor Name:** Advanta Investment Corp.<br>**Creditor Name:** GEHER, SAGE<br>DAVID GEHER<br>253 N. CENTER STREET<br>SALT LAKE CITY, UT 84103-1913 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/12/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $1,246.63 | $0.00 |
| **Total** | **$1,246.63** | **$0.00** |

**Description:** Administrative - Please See Claim For Details.

**Remarks:** Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 170** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** GEIDA, IRENE E<br>218 CHESTNUT ST<br>DELRAN, NJ 08075 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>02/02/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $13,376.32 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$13,376.32** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 707** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** GEIDA, IRENE E<br>218 CHESTNUT ST<br>DELRAN, NJ 08075-1122 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>04/23/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $13,376.32 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$13,376.32** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

---

| | | |
|---|---|---|
| **Claim No: 1241** | *Debtor Name:* **Advanta Corporation**<br>*Creditor Name:* GELMAN, ALAN<br>EVELYN GELMAN<br>21037 VALLEY FORGE CIRCLE<br>KING OF PRUSSIA, PA 19406-1119 | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>04/29/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $6,174.92 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$6,174.92** | **$0.00** |

*Description:*

*Remarks:*    Expunged per Order (2/11/11) (#1173)

---

| | | |
|---|---|---|
| **Claim No: 1029** | *Debtor Name:* **Advanta Corporation**<br>*Creditor Name:* GENELL JR, JOHN J OR GENELL, JULIE C<br>812 MOREDON RD<br>MEADOWBROOK, PA 19046-1909 | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>04/26/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $10,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,000.00** | **$0.00** |

*Description:*

*Remarks:*    Expunged per Order (2/11/11) (#1173)

---

| | | |
|---|---|---|
| **Claim No: 1026** | *Debtor Name:* **Advanta Corporation**<br>*Creditor Name:* GENELL JR., JOHN J. OR GENELL, JULIE C.<br>812 MOREDON RD<br>MEADOWBROOK, PA 19046-1909 | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>04/26/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $15,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$15,000.00** | **$0.00** |

*Description:*

*Remarks:*    Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1027 | Debtor Name: Advanta Corporation<br>Creditor Name: GENELL, JOHN J<br>JULIE C GENELL<br>812 MOREDON RD<br>MEADOWBROOK, PA 19046-1909 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/26/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $14,695.55 | $0.00 |
| Priority | | $0.00 |
| Total | $14,695.55 | $0.00 |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| Claim No: 1028 | Debtor Name: Advanta Corporation<br>Creditor Name: GENELL, JOHN J OR GENELL, JULIE C<br>812 MOREDON RD<br>MEADOWBROOK, PA 19046-1909 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/26/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $23,000.00 | $0.00 |
| Priority | | $0.00 |
| Total | $23,000.00 | $0.00 |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| Claim No: 2571 | Debtor Name:<br>Creditor Name: GENNI, CARMINE OR<br>GENNI, MARIA ITF TOZZI, RITA<br>ENZA BERBACK AND ANNA DUN<br>487 FORREST AVENUE<br>BETHLEHEM, PA 18017-3834 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>06/05/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $90,102.16 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $90,102.16 | $0.00 |
| Total | $180,204.32  (Unliquidated) | $0.00 |

**Description:** Please see claim for detail.

**Remarks:** Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2918 | Debtor Name:   Advanta Mortgage Corp. USA<br>Creditor Name:   GENTRY, BRYAN L AND LETITIA<br>C/O WALTERS BENDER STROHBEHN & VAUGHAN<br>ATTN: MR. R. FREDERICK WALTERS<br>2500 CITY CENTER SQ., 1100 MAIN STREET<br>KANSAS CITY, MO 64105 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>01/28/2011 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $45,505.35 | |
| Priority | | |
| **Total** | **$45,505.35  (Unliquidated)** | |

Description:   Please see claim for detail.

Remarks:     Amends Claim No. 2698

| Claim No: 2698 | Debtor Name:   Advanta Mortgage Corp. USA<br>Creditor Name:   GENTRY, STEVEN C & DEBORAH K<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN: MR. R. FREDERICK WALTERS<br>2500 CITY CTR SQ, 1100 MAIN ST<br>KANSAS CITY, MO 64105 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>06/28/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $21,171.98 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$21,171.98  (Unliquidated)** | **$0.00** |

Description:   Please see claim for detail.

Remarks:     Amended by Claim No. 2918; Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| Claim No: 2843 | Debtor Name:   Advanta Mortgage Corp. USA<br>Creditor Name:   GENTRY, STEVEN C AND DEBORAH K<br>C/O WALTERS BENDER STROHBEHN & VAUGHAN<br>ATTN MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ 1100 MAIN ST<br>KANSAS CITY, MO 64105 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>06/28/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $21,171.98 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$21,171.98  (Unliquidated)** | **$0.00** |

Description:   Please see claim for detail.

Remarks:     Expunged by Order #1287 (6/7/11); Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

---

| Claim No: 1060 | Debtor Name: Advanta Corporation<br>Creditor Name: GEORGE, ERNEST C<br>800 LEHIGH ROAD<br>NEWARK, DE 19711-7706 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/27/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $38,276.93 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$38,276.93** | **$0.00** |

Description:

Remarks:    Expunged per Order (2/11/11) (#1173)

---

| Claim No: 158 | Debtor Name: Advanta Corporation<br>Creditor Name: GEORGE, TERESA E<br>6585 CORTE LN P42<br>CARLSBAD, CA 92009 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>02/05/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $10,111.85 | $0.00 |
| Unsecured | $10,111.85 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$20,223.70** | **$0.00** |

Description:   Please see claim for detail.

Remarks:    Amended by Claim No. 1309; Expunged per Order dated 8/12/10 (Docket No. 725)

---

| Claim No: 190 | Debtor Name: Advanta Corporation<br>Creditor Name: GEORGE, TERESA E<br>6585 CORTE LA PAZ<br>CARLSBAD, CA 92009 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>02/05/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $10,111.85 | $0.00 |
| Unsecured | $10,111.85 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$20,223.70** | **$0.00** |

Description:   Please see claim for detail.

Remarks:    Amended by Claim No. 1778; Expunged per Order dated 8/12/10 (Docket No. 725)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1309 | Debtor Name: Advanta Corporation<br>Creditor Name: GEORGE, TERESA E<br>6585 CORTE LA PAZ<br>CARLSBAD, CA 92009 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/30/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $10,110.00 | $0.00 |
| Priority | | $0.00 |
| Total | $10,110.00 | $0.00 |

Description:

Remarks:    Amends Claim No. 158; Expunged per Order dated 8/12/10 (Docket No. 725)

| Claim No: 1778 | Debtor Name: Advanta Corporation<br>Creditor Name: GEORGE, TERESA E<br>6585 CORTE LA PAZ<br>CARLSBAD, CA 92009-4555 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/30/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $10,110.00 | $0.00 |
| Priority | | $0.00 |
| Total | $10,110.00 | $0.00 |

Description:

Remarks:    Amends Claim No. 190; Expunged per Order dated 8/12/10 (Docket No. 725)

| Claim No: 2008 | Debtor Name: Advanta Corporation<br>Creditor Name: GERACE, MARIO<br>296 N PASEO MADERO<br>ANAHEIM, CA 92807 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>05/11/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $10,994.45 | $0.00 |
| Priority | | $0.00 |
| Total | $10,994.45 | $0.00 |

Description:

Remarks:    Expunged per Order dated 8/12/10 (Docket No. 725)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13931 Advanta Corp., et al., Debtors
**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 2896** | **Debtor Name:**   Advanta Corporation<br>**Creditor Name:**   GERMANY, JACQUELINE<br>36 CANNON STREET<br>WEST ORANGE, NJ 07052 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>08/21/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

**Description:**  Please see claim for detail.

**Remarks:**   Expunged by Court Order #1287 (6/07/11)

| | | |
|---|---|---|
| **Claim No: 1477** | **Debtor Name:**   Advanta Corporation<br>**Creditor Name:**   GERSTENBACHER, JOSEPH E<br>MARGARET L KROLAK<br>11228 STONE CREEK RIDGE ROAD<br>HUNTINGDON, PA 16652-6462 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/03/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $10,009.75 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,009.75** | **$0.00** |

**Description:**

**Remarks:**   Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 2728** | **Debtor Name:**   Advanta Mortgage Corp. USA<br>**Creditor Name:**   GERWITZ, JANICE (METZLER)<br>C/O WALTERS BENDER STROHBEHN & VAUGHAN<br>ATTN MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ, 1100 MAIN ST<br>KANSAS CITY, MO 64105 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>06/28/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $12,507.78 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$12,507.78  (Unliquidated)** | **$0.00** |

**Description:**  Please see claim for detail.

**Remarks:**   Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2013 | Debtor Name: Advanta Corporation<br>Creditor Name: GETZEWICH, ROBERT J<br>753 CAYUGA LANE<br>FRANKLIN LAKES, NJ 07417 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>05/11/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $11,262.82 | $0.00 |
| Priority | | $0.00 |
| Total | $11,262.82 | $0.00 |

**Description:**

**Remarks:** Expunged per Order dated 8/12/10 (Docket No. 725)

| Claim No: 664 | Debtor Name: Advanta Corporation<br>Creditor Name: GEYER, DANIELLE E<br>319 LONG HILL ROAD<br>GILLETTE, NJ 07933-1415 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/23/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $11,954.52 | $0.00 |
| Priority | | $0.00 |
| Total | $11,954.52 | $0.00 |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| Claim No: 903 | Debtor Name: Advanta Corporation<br>Creditor Name: GEYER, GEORGE<br>8202 LAGOON DR<br>MARGATE CITY, NJ 08402-1619 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/24/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $35,270.98 | $0.00 |
| Priority | | $0.00 |
| Total | $35,270.98 | $0.00 |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1854 | **Debtor Name:**   Advanta Corporation **Creditor Name:**   GIACHETTI, DOROTHY E 954 WESTFIELD RD SPRINGFIELD, PA 19064-3846 | **Last Date to File Claims:** 05/14/10 **Last Date to File (govt):** 05/14/10 **Filing Status:** **Docket Status:** **Late:** |
|---|---|---|
| **Claim Date:** 05/08/2010 | **Amends Claim No:** **Amended By Claim No:** | **Duplicates Claim No:** **Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $7,353.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$7,353.00  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.
*Remarks:*   Expunged per Order (2/11/11) (#1173)

| Claim No: 2881 | **Debtor Name:**   Advanta Mortgage Corp. USA **Creditor Name:**   GIACONIA, ANGELO & PHYLLIS C C/O WALTERS BENDER STROHBEHN ET AL ATTN MR R FREDERICK WALTERS 2500 CITY CENTER SQ 1100 MAIN ST KANSAS CITY, MO 64105 | **Last Date to File Claims:** 05/14/10 **Last Date to File (govt):** 05/14/10 **Filing Status:** **Docket Status:** **Late:** |
|---|---|---|
| **Claim Date:** 06/28/2010 | **Amends Claim No:** **Amended By Claim No:** | **Duplicates Claim No:** **Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $30,673.40 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$30,673.40  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.
*Remarks:*   Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| Claim No: 950 | **Debtor Name:**   Advanta Corporation **Creditor Name:**   GIANNINI, ANTOINETTE 1937 S HOLLYWOOD ST PHILADELPHIA, PA 19145-2405 | **Last Date to File Claims:** 05/14/10 **Last Date to File (govt):** 05/14/10 **Filing Status:** **Docket Status:** **Late:** |
|---|---|---|
| **Claim Date:** 04/26/2010 | **Amends Claim No:** **Amended By Claim No:** | **Duplicates Claim No:** **Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $6,157.02 | $0.00 |
| **Total** | **$6,157.02** | **$0.00** |

*Description:*
*Remarks:*   Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 270 | Debtor Name: Advanta Corporation<br>Creditor Name: GIARDETTI, JOHN J<br>615 NORTH WALES RD<br>NORTH WALES, PA 19454 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/05/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $67,797.95 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$67,797.95** | **$0.00** |

Description:

Remarks:    Disallowed & Expunged by Court Order (#1551; 12/20/2012)

| Claim No: 479 | Debtor Name:<br>Creditor Name: GIARRATANA, WILLIAM<br>JEAN GIARRATANA<br>174 GLENMERE LANE<br>MIFFLINTOWN, PA 17059-8584 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/21/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $10,482.44 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,482.44** | **$0.00** |

Description:

Remarks:    Expunged per Order (2/11/11) (#1173)

| Claim No: 394 | Debtor Name: Advanta Corporation<br>Creditor Name: GIBSON, MARION E<br>70 S MT AIRY AVE<br>EGG HARBOR TOWNSHIP, NJ 08234-7709 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/20/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $10,261.02 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,261.02** | **$0.00** |

Description:

Remarks:    Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 1257** | *Debtor Name:*    Advanta Investment Corp.<br>*Creditor Name:*    GIBSON, MERI<br>PO BOX 41902<br>PHILADELPHIA, PA 19101-1902 | *Last Date to File Claims:*   05/14/10<br>*Last Date to File (govt):*   05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>04/29/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $7,179.51 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$7,179.51** | **$0.00** |

*Description:*

*Remarks:*    Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 2697** | *Debtor Name:*    Advanta Mortgage Corp. USA<br>*Creditor Name:*    GILBERT, ROBERT G<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN: MR. R. FREDERICK WALTERS<br>2500 CITY CTR SQ, 1100 MAIN ST<br>KANSAS CITY, MO 64105 | *Last Date to File Claims:*   05/14/10<br>*Last Date to File (govt):*   05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>06/28/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $13,827.61 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$13,827.61 (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*    Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| | | |
|---|---|---|
| **Claim No: 2296** | *Debtor Name:*    Advanta Corporation<br>*Creditor Name:*    GILBERT, THIRSTON D AND GILBERT, IDA G<br>C/O DAVID POWELL<br>212 W INTENDENCIA STREET<br>PENSACOLA, FL 32502 | *Last Date to File Claims:*   05/14/10<br>*Last Date to File (govt):*   05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>05/13/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $415,478.02 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$415,478.02** | **$0.00** |

*Description:*

*Remarks:*    Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 624 | Debtor Name:   Advanta Corporation | Last Date to File Claims: | 05/14/10 |
| | Creditor Name:   GILL, WALTER A | Last Date to File (govt): | 05/14/10 |
| | SANDRA L GILL | Filing Status: | |
| | 72 MIDLAND ROAD | Docket Status: | |
| | NEWTOWN, PA 18940-3625 | Late: | |

| Claim Date: 04/22/2010 | Amends Claim No: | Duplicates Claim No: |
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $7,838.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$7,838.00** | **$0.00** |

Description:
Remarks:      Expunged per Order (2/11/11) (#1173)

| Claim No: 678 | Debtor Name:   Advanta Corporation | Last Date to File Claims: | 05/14/10 |
| | Creditor Name:   GILLESPIE, DANIEL M | Last Date to File (govt): | 05/14/10 |
| | LAURA  GILLESPIE | Filing Status: | |
| | 2035 BRAMBLWOOD LANE | Docket Status: | |
| | COLORADO SPRINGS, CO 80920-1590 | Late: | |

| Claim Date: 04/23/2010 | Amends Claim No: | Duplicates Claim No: |
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $55,274.69 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$55,274.69** | **$0.00** |

Description:
Remarks:      Expunged per Order (2/11/11) (#1173)

| Claim No: 498 | Debtor Name:   Advanta Corporation | Last Date to File Claims: | 05/14/10 |
| | Creditor Name:   GILLESPIE, PAUL G | Last Date to File (govt): | 05/14/10 |
| | YVONNE S GILLESPIE | Filing Status: | |
| | 7602 PALOMA COURT | Docket Status: | |
| | SPRINGFIELD, VA 22153 | Late: | |

| Claim Date: 04/21/2010 | Amends Claim No: | Duplicates Claim No: |
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $51,232.02 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$51,232.02** | **$0.00** |

Description:
Remarks:      Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

Judge Kevin J. Carey

| Claim No: 2696 | *Debtor Name:* **Advanta Mortgage Corp. USA**<br>*Creditor Name:* GILMOR, MICHAEL P & SHELLIE<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN: MR. R. FREDERICK WALTERS<br>2500 CITY CTR SQ, 1100 MAIN ST<br>KANSAS CITY, MO 64105 | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>06/28/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $25,593.82 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$25,593.82  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*   Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| Claim No: 1547 | *Debtor Name:* **Advanta Corporation**<br>*Creditor Name:* GILMORE, CINDY<br>1338 EMORY ST<br>SAN JOSE, CA 95126-2023 | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>05/04/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $21,446.61 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$21,446.61** | **$0.00** |

*Description:*

*Remarks:*   Expunged per Order (2/11/11) (#1173)

| Claim No: 5 | *Debtor Name:* **Advanta Corporation**<br>*Creditor Name:* GILMOUR, HARRY<br>32 DRISCOLL DR<br>IVYLAND, PA 18974 | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/07/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $10,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,000.00** | **$0.00** |

*Description:*

*Remarks:*   Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 516 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** GILMOUR, HARRY<br>32 DRISCOLL DR<br>IVYLAND, PA 18974-1212 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>04/21/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $5,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,000.00** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| Claim No: 774 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** GILVEY, JOHN A<br>115 MATHEMEK ST<br>NORTH CAPE MAY, NJ 08204-3744 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>04/23/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $12,086.87 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$12,086.87** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| Claim No: 1431 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** GIORDANO, FRED<br>6 NEVILLE CT<br>MANCHESTER, NJ 08759 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>05/01/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $3,029.39 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$3,029.39** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order dated 8/12/10 (Docket No. 725)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2891 | Debtor Name:    Advanta Corporation<br>Creditor Name:    GIORDANO, FRED<br>6 NEVILLE CT<br>MANCHESTER, NJ 08759 | Last Date to File Claims:    05/14/10<br>Last Date to File (govt):    05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>07/20/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $3,029.39 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| Total | $3,029.39 | $0.00 |

**Description:**

**Remarks:**    Expunged per Court Order Dated 10/26/10 (Docket #882)

| Claim No: 2090 | Debtor Name:    Advanta Shared Services Corp.<br>Creditor Name:    GIUSTI, SUSAN<br>309 ASTER WAY<br>WARRINGTON, PA 18976 | Last Date to File Claims:    05/14/10<br>Last Date to File (govt):    05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>05/12/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $10,950.00 | $0.00 |
| Total | $10,950.00  (Unliquidated) | $0.00 |

**Description:**  Please see claim for detail.

**Remarks:**    Paid/Satisfied per Notice of Satisfaction(#1273) 5/24/11; Disallowed/Expunged (Dkt 1551) 12/20/12

| Claim No: 2091 | Debtor Name:    Advanta Corporation<br>Creditor Name:    GIUSTI, SUSAN<br>309 ASTER WAY<br>WARRINGTON, PA 18976 | Last Date to File Claims:    05/14/10<br>Last Date to File (govt):    05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>05/12/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $10,950.00 | $0.00 |
| Total | $10,950.00  (Unliquidated) | $0.00 |

**Description:**  Please see claim for detail.

**Remarks:**    Paid/Satisfied per Notice of Satisfaction(#1273) 5/24/11; Disallowed/Expunged (Dkt 1551) 12/20/12

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 722 | Debtor Name: Advanta Corporation<br>Creditor Name: GLASS, DIETER K<br>CINDY K GLASS<br>2295 BLACK FOREST DRIVE<br>COPLAY, PA 18037-2267 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/23/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $21,396.06 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$21,396.06** | **$0.00** |

Description:
Remarks:    Expunged per Order (2/11/11) (#1173)

| Claim No: 721 | Debtor Name: Advanta Corporation<br>Creditor Name: GLASS, KONRAD<br>EVA M GLASS<br>4168 NEWBURG RD.<br>BETHLEHEM, PA 18020-9788 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/23/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $15,872.60 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$15,872.60** | **$0.00** |

Description:
Remarks:    Expunged per Order (2/11/11) (#1173)

| Claim No: 723 | Debtor Name: Advanta Corporation<br>Creditor Name: GLASS, MICHAEL K<br>2295 BLACK FOREST DR<br>COPLAY, PA 18037-2267 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/23/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $10,391.22 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,391.22** | **$0.00** |

Description:
Remarks:    Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1749 | *Debtor Name:*  Advanta Corporation<br>*Creditor Name:*  GODOR, CHRISTOPHER<br>1104 PARK AVE<br>COLLINGSWOOD, NJ 08108-3317 | *Last Date to File Claims:*  05/14/10<br>*Last Date to File (govt):*  05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>05/06/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $250.54 | $25.00 |
| Priority | $25.00 | $0.00 |
| **Total** | **$275.54** | **$25.00** |

*Description:*

*Remarks:*    Amount Reduced by Court Order #1287 (6/07/11)

| Claim No: 1247 | *Debtor Name:*  Advanta Corporation<br>*Creditor Name:*  GOLDEN, GERALD T<br>PO BOX 902<br>BELLMAWR, NJ 08099-0902 | *Last Date to File Claims:*  05/14/10<br>*Last Date to File (govt):*  05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/29/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $11,886.08 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$11,886.08** | **$0.00** |

*Description:*

*Remarks:*    Expunged per Order (2/11/11) (#1173)

| Claim No: 459 | *Debtor Name:*  Advanta Corporation<br>*Creditor Name:*  GOLDINGER, F LESLIE<br>850 KARST STAGE LOOP<br>GALLATIN GATEWAY, MT 59730 | *Last Date to File Claims:*  05/14/10<br>*Last Date to File (govt):*  05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/21/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $9,026.62 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$9,026.62** | **$0.00** |

*Description:*

*Remarks:*    Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 261 | *Debtor Name:* **Advanta Corporation**<br>*Creditor Name:* GOLDMAN, KENNETH M<br>46 ARROWWOOD DR<br>SCITUATE, MA 02066-3043 | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/05/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $256,620.00 | $144,102.00 |
| Priority | | $0.00 |
| **Total** | **$256,620.00  (Unliquidated)** | **$144,102.00** |

*Description:*   Allowed Debtor: Advanta Corporation  Please see claim for detail.

*Remarks:*      Claim allowed.

| Claim No: 2534 | *Debtor Name:* **Advanta Corporation**<br>*Creditor Name:* GOLDNER, ANDREW L<br>248 MIDDLESEX RD<br>MATAWAN, NJ 07747-3064 | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>05/19/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $4,128.21 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$4,128.21** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

| Claim No: 706 | *Debtor Name:* **Advanta Corporation**<br>*Creditor Name:* GOLDSCHMIDT, DANIEL<br>1734 W 19TH TERRACE<br>LAWRENCE, KS 66046-2548 | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/23/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $223.25 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$223.25** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order dated 8/12/10 (Docket No. 725)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

---

| | | | |
|---|---|---|---|
| **Claim No: 343** | **Debtor Name:** Advanta Corporation | **Last Date to File Claims:** | 05/14/10 |
| | **Creditor Name:** GOLDSTEIN, JEFFREY M | **Last Date to File (govt):** | 05/14/10 |
| | ROBIN GOLDSTEIN | **Filing Status:** | |
| | 4 CURRY CT. | **Docket Status:** | |
| | WILMINGTON, DE 19810-3312 | **Late:** | |

| **Claim Date:** 04/20/2010 | **Amends Claim No:** | **Duplicates Claim No:** |
|---|---|---|
| | **Amended By Claim No:** | **Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $22,243.42 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$22,243.42** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

---

| | | | |
|---|---|---|---|
| **Claim No: 856** | **Debtor Name:** Advanta Corporation | **Last Date to File Claims:** | 05/14/10 |
| | **Creditor Name:** GONZALEZ, LLC. | **Last Date to File (govt):** | 05/14/10 |
| | 670 ISLAND WAY # 505 | **Filing Status:** | |
| | CLEARWATER BEACH, FL 33767 | **Docket Status:** | |
| | | **Late:** | |

| **Claim Date:** 04/24/2010 | **Amends Claim No:** | **Duplicates Claim No:** |
|---|---|---|
| | **Amended By Claim No:** | **Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $100,000.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$100,000.00** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

---

| | | | |
|---|---|---|---|
| **Claim No: 2695** | **Debtor Name:** Advanta Mortgage Corp. USA | **Last Date to File Claims:** | 05/14/10 |
| | **Creditor Name:** GOOCH, DALE & AUGUSTINE | **Last Date to File (govt):** | 05/14/10 |
| | C/O WALTERS BENDER STROHBEHN ET AL | **Filing Status:** | |
| | ATTN: MR R FREDERICK WALTERS | **Docket Status:** | |
| | 2500 CITY CENTER SQ 1100 MAIN ST | **Late:** | |
| | KANSAS CITY, MO 64105 | | |

| **Claim Date:** 06/28/2010 | **Amends Claim No:** | **Duplicates Claim No:** |
|---|---|---|
| | **Amended By Claim No:** | **Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $23,390.24 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$23,390.24  (Unliquidated)** | **$0.00** |

**Description:** Please see claim for detail.

**Remarks:** Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

---

| Claim No: 1809 | *Debtor Name:* **Advanta Corporation** | *Last Date to File Claims:* 05/14/10 |
| | *Creditor Name:* GOODMAN, ELLEN | *Last Date to File (govt):* 05/14/10 |
| | 50 PEBBLE BEACH DRIVE | *Filing Status:* |
| | LINFIELD, PA 19468-1042 | *Docket Status:* |
| | | *Late:* |

| *Claim Date:* 05/07/2010 | *Amends Claim No:* | *Duplicates Claim No:* |
| | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Paid/Satisfied per Notice of Satisfaction(#1273) 5/24/11

---

| Claim No: 963 | *Debtor Name:* **Advanta Corporation** | *Last Date to File Claims:* 05/14/10 |
| | *Creditor Name:* GOODMAN, JOSEPH | *Last Date to File (govt):* 05/14/10 |
| | 105 TALL TREES DR | *Filing Status:* |
| | BALA CYNWYD, PA 19004-2720 | *Docket Status:* |
| | | *Late:* |

| *Claim Date:* 04/26/2010 | *Amends Claim No:* | *Duplicates Claim No:* |
| | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $393,659.98 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$393,659.98** | **$0.00** |

*Description:*

*Remarks:* Expunged per Order (2/11/11) (#1173)

---

| Claim No: 2232 | *Debtor Name:* **Advanta Shared Services Corp.** | *Last Date to File Claims:* 05/14/10 |
| | *Creditor Name:* GORDON, NEIL J | *Last Date to File (govt):* 05/14/10 |
| | 24 SANDSAM CIRCLE | *Filing Status:* |
| | FURLONG, PA 18925-1039 | *Docket Status:* |
| | | *Late:* |

| *Claim Date:* 05/13/2010 | *Amends Claim No:* | *Duplicates Claim No:* |
| | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Paid/Satisfied per Notice of Satisfaction(#1273) 5/24/11; Disallowed/Expunged (Dkt 1551) 12/20/12

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 2233** | *Debtor Name:*   Advanta Corporation<br>*Creditor Name:*   GORDON, NEIL J<br>24 SANDSAM CIRCLE<br>FURLONG, PA 18925-1039 | *Last Date to File Claims:*   05/14/10<br>*Last Date to File (govt):*   05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>05/13/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*   Paid/Satisfied per Notice of Satisfaction(#1273) 5/24/11; Disallowed/Expunged (Dkt 1551) 12/20/12

| | | |
|---|---|---|
| **Claim No: 1594** | *Debtor Name:*   Advanta Corporation<br>*Creditor Name:*   GRADY, DANIEL<br>661 COUNTRY PATH DR<br>NEW CASTLE, DE 19720-7669 | *Last Date to File Claims:*   05/14/10<br>*Last Date to File (govt):*   05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>05/04/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $201,271.39 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$201,271.39** | **$0.00** |

*Description:*

*Remarks:*   Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 2694** | *Debtor Name:*   Advanta Mortgage Corp. USA<br>*Creditor Name:*   GRAF, JOHN A & PAULA J<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN: MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ 1100 MAIN ST<br>KANSAS CITY, MO 64105 | *Last Date to File Claims:*   05/14/10<br>*Last Date to File (govt):*   05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>06/28/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $18,286.15 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$18,286.15   (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*   Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 1144** | **Debtor Name:**  Advanta Corporation<br>**Creditor Name:**  GRAMLICH, DOROTHY J<br>1380 MEETINGHOUSE ROAD<br>MEADOWBROOK, PA 19046-2546 | **Last Date to File Claims:**  05/14/10<br>**Last Date to File (govt):**  05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>04/27/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $8,469.48 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$8,469.48** | **$0.00** |

**Description:**

**Remarks:**   Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 1143** | **Debtor Name:**  Advanta Corporation<br>**Creditor Name:**  GRAMLICH, DOROTHY J.<br>1380 MEETINGHOUSE ROAD<br>MEADOWBROOK, PA 19046-2546 | **Last Date to File Claims:**  05/14/10<br>**Last Date to File (govt):**  05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>04/27/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $50,232.57 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$50,232.57** | **$0.00** |

**Description:**

**Remarks:**   Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 862** | **Debtor Name:**  Advanta Corporation<br>**Creditor Name:**  GRANT, IRVING<br>ROSE  GRANT<br>123 MORNING GLORY LN<br>WHITING, NJ 08759-4307 | **Last Date to File Claims:**  05/14/10<br>**Last Date to File (govt):**  05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>04/24/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $50,505.46 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$50,505.46** | **$0.00** |

**Description:**

**Remarks:**   Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 415 | *Debtor Name:* Advanta Corporation *Creditor Name:* GRATZ, HOPE S 1042 CORN CRIB DR. HUNTINGDON VALLEY, PA 19006-3306 | *Last Date to File Claims:* 05/14/10 *Last Date to File (govt):* 05/14/10 *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|

| *Claim Date:* 04/21/2010 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $10,041.58 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,041.58** | **$0.00** |

*Description:*

*Remarks:*    Expunged per Order (2/11/11) (#1173)

| Claim No: 1219 | *Debtor Name:* Advanta Corporation *Creditor Name:* GRAVER, JENNIE K C/O WAYNE A GRAVER, POA 1217 MARIETTA DRIVE AMBLER, PA 19002-1528 | *Last Date to File Claims:* 05/14/10 *Last Date to File (govt):* 05/14/10 *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|

| *Claim Date:* 04/28/2010 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $6,833.97 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$6,833.97** | **$0.00** |

*Description:*

*Remarks:*    Expunged per Order (2/11/11) (#1173)

| Claim No: 2350 | *Debtor Name:* Advanta Corporation *Creditor Name:* GREEN IV, STEPHEN D 1 CAMP HILL RD FORT WASHINGTON, PA 19034-2901 | *Last Date to File Claims:* 05/14/10 *Last Date to File (govt):* 05/14/10 *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|

| *Claim Date:* 05/14/2010 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $25,698.26 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$25,698.26** | **$0.00** |

*Description:*

*Remarks:*    Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2425 | Debtor Name: **Advanta Corporation**<br>Creditor Name:  GREEN, ELSIE & GREEN, SAMUEL<br>6069 PETUNIA RD<br>DELRAY BEACH, FL 33484 | Last Date to File Claims:  05/14/10<br>Last Date to File (govt):  05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>05/14/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $64.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$64.00** | **$0.00** |

Description:

Remarks:    Expunged per Order dated 8/12/10 (Docket No. 725)

| Claim No: 2693 | Debtor Name:  **Advanta Mortgage Corp. USA**<br>Creditor Name:  GREEN, JAMES L & LINDA F<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN: MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ 1100 MAIN ST<br>KANSAS CITY, MO 64105 | Last Date to File Claims:  05/14/10<br>Last Date to File (govt):  05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>06/28/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $8,812.56 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$8,812.56  (Unliquidated)** | **$0.00** |

Description:  Please see claim for detail.

Remarks:    Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| Claim No: 2511 | Debtor Name:  **Advanta Corporation**<br>Creditor Name:  GREEN, KAREN B<br>LINDA M CAVANAUGH<br>68 CONWAY ST<br>SHELBURNE FALLS, MA 01370-1419 | Last Date to File Claims:  05/14/10<br>Last Date to File (govt):  05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>05/17/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $3,111.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$3,111.00** | **$0.00** |

Description:

Remarks:    Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 2692** | **Debtor Name:**   **Advanta Mortgage Corp. USA**<br>**Creditor Name:**   GREEN, LARRY R & NANCY L<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN: MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ 1100 MAIN ST<br>KANSAS CITY, MO 64105 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>06/28/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $28,155.19 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$28,155.19  (Unliquidated)** | **$0.00** |

**Description:**   Please see claim for detail.

**Remarks:**   Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| | | |
|---|---|---|
| **Claim No: 1403** | **Debtor Name:**   **BizEquity Corp.**<br>**Creditor Name:**   GREEN, RICHARD<br>1670 WEEPING WILLOW WAY<br>HOLLYWOOD, FL 33019-3391 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/01/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $740.00 | $740.00 |
| Priority | | |
| **Total** | **$740.00** | **$740.00** |

**Description:**

**Remarks:**   Claim allowed.

| | | |
|---|---|---|
| **Claim No: 2424** | **Debtor Name:**   **Advanta Corporation**<br>**Creditor Name:**   GREEN, SAMUEL & GREEN, ELSIE<br>C/O SAMUEL GREEN<br>6069 PETUNIA RD<br>DELRAY BEACH, FL 33484 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/14/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $44.80 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$44.80** | **$0.00** |

**Description:**

**Remarks:**   Expunged per Order dated 8/12/10 (Docket No. 725)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | | |
|---|---|---|---|
| **Claim No: 2421** | **Debtor Name:** Advanta Corporation | **Last Date to File Claims:** | 05/14/10 |
| | **Creditor Name:** GREEN, SAMUEL & KRAUSE, JUDITH | **Last Date to File (govt):** | 05/14/10 |
| | C/O SAMUEL GREEN | **Filing Status:** | |
| | 6069 PETUNIA RD | **Docket Status:** | |
| | DELRAY BEACH, FL 33484 | **Late:** | |

| **Claim Date:** 05/14/2010 | **Amends Claim No:** | **Duplicates Claim No:** |
|---|---|---|
| | **Amended By Claim No:** | **Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $610.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$610.00** | **$0.00** |

**Description:**

**Remarks:**   Expunged per Order dated 8/12/10 (Docket No. 725)

| | | | |
|---|---|---|---|
| **Claim No: 2423** | **Debtor Name:** Advanta Corporation | **Last Date to File Claims:** | 05/14/10 |
| | **Creditor Name:** GREEN,SAMUEL & GREEN, ELSIE | **Last Date to File (govt):** | 05/14/10 |
| | C/O SAMUEL GREEN | **Filing Status:** | |
| | 6069 PETUNIA RD | **Docket Status:** | |
| | DELRAY BEACH, FL 33484 | **Late:** | |

| **Claim Date:** 05/14/2010 | **Amends Claim No:** | **Duplicates Claim No:** |
|---|---|---|
| | **Amended By Claim No:** | **Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $7.63 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$7.63** | **$0.00** |

**Description:**

**Remarks:**   Expunged per Order dated 8/12/10 (Docket No. 725)

| | | | |
|---|---|---|---|
| **Claim No: 1073** | **Debtor Name:** Advanta Corporation | **Last Date to File Claims:** | 05/14/10 |
| | **Creditor Name:** GREINER, GLENN A | **Last Date to File (govt):** | 05/14/10 |
| | 81 TAYLOR ST | **Filing Status:** | |
| | DOVER, NJ 07801-2060 | **Docket Status:** | |
| | | **Late:** | |

| **Claim Date:** 04/27/2010 | **Amends Claim No:** | **Duplicates Claim No:** |
|---|---|---|
| | **Amended By Claim No:** | **Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $1,555.56 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$1,555.56** | **$0.00** |

**Description:**

**Remarks:**   Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2031 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** GRIER, RICHARD A<br>POD WILLIAM T GRIER<br>431-B WOODLAND AVE<br>HORSHAM, PA 19044-1739 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>05/11/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $73,214.20 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$73,214.20** | **$0.00** |

**Description:**
**Remarks:** Expunged per Order (2/11/11) (#1173)

| Claim No: 837 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** GROSS, LINDA C<br>GEORGE J GROSS<br>14 CLIFFORD DRIVE<br>MOUNT LAUREL, NJ 08054-6922 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>04/24/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $5,079.99 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,079.99** | **$0.00** |

**Description:**
**Remarks:** Expunged per Order (2/11/11) (#1173)

| Claim No: 1961 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** GROVES, DANIEL H<br>238 ALLEN AVE<br>KEY LARGO, FL 33037-2615 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>05/10/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $10,898.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,898.00** | **$0.00** |

**Description:**
**Remarks:** Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 460 | Debtor Name:   Advanta Corporation<br>Creditor Name:   GRUNZA, THOMAS W<br>121 SWEENEY STREET<br>PLEASANT GAP, PA 16823-3215 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/21/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $5,213.37 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,213.37** | **$0.00** |

Description:

Remarks:   Expunged per Order (2/11/11) (#1173)

| Claim No: 2691 | Debtor Name:   Advanta Mortgage Corp. USA<br>Creditor Name:   GRZYBINSKI, TODD<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN: MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ 1100 MAIN ST<br>KANSAS CITY, MO 64105 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>06/28/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $17,789.62 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$17,789.62  (Unliquidated)** | **$0.00** |

Description:   Please see claim for detail.

Remarks:   Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| Claim No: 1649 | Debtor Name:   Advanta Corporation<br>Creditor Name:   GUIDA, MARION<br>341 PREAKNESS AVE APT 7<br>PATERSON, NJ 07502-1748 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>05/05/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $36,400.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$36,400.00  (Unliquidated)** | **$0.00** |

Description:   Please see claim for detail.

Remarks:   Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 595** | **Debtor Name:**   Advanta Corporation<br>**Creditor Name:**   GULATI, MARGO I<br>55 MULBERRY ST<br>MEDFORD, NJ 08055-2640 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>04/22/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $66,904.57 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$66,904.57** | **$0.00** |

**Description:**

**Remarks:**     Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 895** | **Debtor Name:**   Advanta Corporation<br>**Creditor Name:**   GULEN, FRANCIS A<br>112 HOLLY DRIVE<br>DOWNINGTOWN, PA 19335-1060 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>04/24/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $5,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,000.00  (Unliquidated)** | **$0.00** |

**Description:**  Please see claim for detail.

**Remarks:**     Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 2841** | **Debtor Name:**   Advanta Mortgage Corp. USA<br>**Creditor Name:**   GUNN, PAMELA (FENDELMAN)<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ 1100 MAIN ST<br>KANSAS CITY, MO 64105 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>06/28/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $32,363.86 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$32,363.86  (Unliquidated)** | **$0.00** |

**Description:**  Please see claim for detail.

**Remarks:**     Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2550 | *Debtor Name:* Advanta Corporation | | | *Last Date to File Claims:* 05/14/10 |
|---|---|---|---|---|
| | *Creditor Name:* GURRERA, CLARENCE S 1776 PALOMINO CT OCEANSIDE, CA 92507 | | | *Last Date to File (govt):* 05/14/10 *Filing Status:* *Docket Status:* *Late:* |

| *Claim Date:* 05/22/2010 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $7,671.00 | $0.00 |
| **Total** | **$7,671.00** | **$0.00** |

*Description:*

*Remarks:*    Expunged per Order dated 8/12/10 (Docket No. 725)

| Claim No: 1349 | *Debtor Name:* Advanta Corporation | | | *Last Date to File Claims:* 05/14/10 |
|---|---|---|---|---|
| | *Creditor Name:* GUTTMANN, A CARL ANTOINETTE V GUTTMANN 938 BUTTERNUT RD COOPERSBURG, PA 18036-2410 | | | *Last Date to File (govt):* 05/14/10 *Filing Status:* *Docket Status:* *Late:* |

| *Claim Date:* 04/30/2010 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $12,190.74 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$12,190.74** | **$0.00** |

*Description:*

*Remarks:*    Expunged per Order (2/11/11) (#1173)

| Claim No: 757 | *Debtor Name:* Advanta Corporation | | | *Last Date to File Claims:* 05/14/10 |
|---|---|---|---|---|
| | *Creditor Name:* GUY R. NICKERSON REVOCABLE TRUST 1868 MICHIGAN AVE. SALT LAKE CITY, UT 84108-1322 | | | *Last Date to File (govt):* 05/14/10 *Filing Status:* *Docket Status:* *Late:* |

| *Claim Date:* 04/23/2010 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $30,987.24 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$30,987.24** | **$0.00** |

*Description:*

*Remarks:*    Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13931 Advanta Corp., et al., Debtors
**Judge Kevin J. Carey**

| Claim No: 880 | *Debtor Name:*<br>*Creditor Name:*  HAEFNER, PAUL H<br>CHRISTINE M HAEFNER<br>3031 KIMBERLY DR<br>NORRISTOWN, PA 19401-1569 | *Last Date to File Claims:*  05/14/10<br>*Last Date to File (govt):*  05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/24/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $126,924.27 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$126,924.27** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

| Claim No: 2690 | *Debtor Name:*    Advanta Mortgage Corp. USA<br>*Creditor Name:*   HAGEN, CHRIS R & DAWN<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN: MR R FREDERICK WALTERS<br>2500 CITY CTR SQ, 1100 MAIN ST<br>KANSAS CITY, MO 64105 | *Last Date to File Claims:*  05/14/10<br>*Last Date to File (govt):*  05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>06/28/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $8,650.85 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$8,650.85  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*    Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| Claim No: 1844 | *Debtor Name:*    Advanta Investment Corp.<br>*Creditor Name:*   HAGGERTY, TERESA<br>DAMON HAGGERTY<br>596 SE 32ND AVE<br>HILLSBORO, OR 97123-7310 | *Last Date to File Claims:*  05/14/10<br>*Last Date to File (govt):*  05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>05/08/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $8,612.56 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$8,612.56** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 906** | *Debtor Name:* **Advanta Corporation**<br>*Creditor Name:* HAIG, GLENN R<br>218 VALLEY RD.<br>SHARK RIVER HILLS, NJ 07753-5769 | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>04/24/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $75,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$75,000.00** | **$0.00** |

*Description:*

*Remarks:*    Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 2689** | *Debtor Name:* **Advanta Mortgage Corp. USA**<br>*Creditor Name:* HALBASCH, HARRY L<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN: MR R FREDERICK WALTERS<br>2500 CITY CTR SQ, 1100 MAIN ST<br>KANSAS CITY, MO 64105 | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>06/28/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $17,399.19 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$17,399.19  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*    Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| | | |
|---|---|---|
| **Claim No: 1728** | *Debtor Name:* **Advanta Corporation**<br>*Creditor Name:* HALITSKY, VICTOR J<br>PAMELA M HALITSKY<br>1508 STOUFF RD<br>DOWNINGTOWN, PA 19335-3523 | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>05/06/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $12,051.15 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$12,051.15** | **$0.00** |

*Description:*

*Remarks:*    Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2688 | *Debtor Name:* **Advanta Mortgage Corp. USA** *Creditor Name:* HALL JR, GARY D & HALL, NANCY J C/O WALTERS BENDER STROHBEHN ET AL ATTN: MR R FREDERICK WALTERS 2500 CITY CTR SQ, 1100 MAIN ST KANSAS CITY, MO 64105 | *Last Date to File Claims:* 05/14/10 *Last Date to File (govt):* 05/14/10 *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 06/28/2010 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $26,154.70 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$26,154.70  (Unliquidated)** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| Claim No: 2899 | *Debtor Name:* **Advanta Corporation** *Creditor Name:* HALL, THOMAS HALL, ALFREDA 615 BAILY RD YEADON, PA 19050-3108 | *Last Date to File Claims:* 05/14/10 *Last Date to File (govt):* 05/14/10 *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 09/03/2010 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $20,104.50 | $0.00 |
| Priority | $20,104.50 | $0.00 |
| **Total** | **$40,209.00** | **$0.00** |

*Description:* Administrative - Please See Claim For Details.

*Remarks:* Expunged per Order (2/11/11) (#1173)

| Claim No: 2221 | *Debtor Name:* **Advanta Corporation** *Creditor Name:* HALLEEN, CARL 7251 BRANCH RD MEDINA, OH 44256 | *Last Date to File Claims:* 05/14/10 *Last Date to File (govt):* 05/14/10 *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 05/13/2010 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $69,485.50 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$69,485.50** | **$0.00** |

*Description:*

*Remarks:* Expunged per Order dated 8/12/10 (Docket No. 725)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 9 | Debtor Name:  Advanta Investment Corp. | | Last Date to File Claims: | 05/14/10 |
| | Creditor Name:  HALLMAN, JUDITH FISHER | | Last Date to File (govt): | 05/14/10 |
| | 257 DEVONSHIRE RD | | Filing Status: | |
| | DEVON, PA 19333 | | Docket Status: | |
| | | | Late: | |

| Claim Date: | Amends Claim No: | Duplicates Claim No: |
| 12/03/2009 | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $10,989.50 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,989.50** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

---

| Claim No: 887 | Debtor Name:  Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
| | Creditor Name:  HALPRIN, JUSTIN | | Last Date to File (govt): | 05/14/10 |
| | 3300 DARBY ROAD APT 1301 | | Filing Status: | |
| | HAVERFORD, PA 19041-7713 | | Docket Status: | |
| | | | Late: | |

| Claim Date: | Amends Claim No: | Duplicates Claim No: |
| 04/24/2010 | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $12,143.13 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$12,143.13** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

---

| Claim No: 858 | Debtor Name:  Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
| | Creditor Name:  HAMMER, DARLINE R | | Last Date to File (govt): | 05/14/10 |
| | 1001 E OREGON RD | | Filing Status: | |
| | COT 105 | | Docket Status: | |
| | LITITZ, PA 17543-9205 | | Late: | |

| Claim Date: | Amends Claim No: | Duplicates Claim No: |
| 04/24/2010 | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $5,148.58 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,148.58** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 251 | *Debtor Name:* **Advanta Corporation** *Creditor Name:* HANDLEY, GEORGE G 5703 MERION LANE MACUNGIE, PA 18062-1455 | *Last Date to File Claims:* 05/14/10 *Last Date to File (govt):* 05/14/10 *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 03/29/2010 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $122,414.36 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$122,414.36** | **$0.00** |

*Description:*

*Remarks:*    Expunged per Order (2/11/11) (#1173)

| Claim No: 2687 | *Debtor Name:* **Advanta Mortgage Corp. USA** *Creditor Name:* HANLEY, WILLIAM & CHITWOOD, GENIENE (HANLEY) C/O WALTERS BENDER STROHBEHN ET AL ATTN: MR R FREDERICK WALTERS 2500 CITY CTR SQ, 1100 MAIN ST | *Last Date to File Claims:* 05/14/10 *Last Date to File (govt):* 05/14/10 *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 06/28/2010 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $32,072.66 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$32,072.66  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*    Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| Claim No: 2686 | *Debtor Name:* **Advanta Mortgage Corp. USA** *Creditor Name:* HANRAHAN, DENISE M C/O WALTERS BENDER STROHBEHN ET AL ATTN: MR R FREDERICK WALTERS 2500 CITY CTR SQ, 1100 MAIN ST KANSAS CITY, MO 64105 | *Last Date to File Claims:* 05/14/10 *Last Date to File (govt):* 05/14/10 *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 06/28/2010 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $69,059.79 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$69,059.79  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*    Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 1810** | **Debtor Name:**   Advanta Corporation<br>**Creditor Name:**   HANRAHAN, PATRICK J<br>MARY HANRAHAN<br>31 WEST END DR<br>LANSDALE, PA 19446-1927 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/07/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $203,817.33 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$203,817.33** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 791** | **Debtor Name:**   Advanta Corporation<br>**Creditor Name:**   HANSEN, B DALE<br>3524 PRICE HILLS DR<br>SAINT GEORGE, UT 84790-6291 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>04/23/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $105,609.11 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$105,609.11** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 792** | **Debtor Name:**   Advanta Corporation<br>**Creditor Name:**   HANSEN, B. DALE POD HANSEN, STANFORD P.<br>3524 PRICE HILLS DR.<br>SAINT GEORGE, UT 84790-6291 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>04/23/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $50,451.79 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$50,451.79** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2685 | **Debtor Name:** Advanta Mortgage Corp. USA | | |
|---|---|---|---|
| | **Creditor Name:** HARGETT, JOHN E & BRENDA K<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN: MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ 1100 MAIN ST<br>KANSAS CITY, MO 64105 | | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>06/28/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $29,455.70 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$29,455.70  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*    Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| Claim No: 2683 | **Debtor Name:** Advanta Mortgage Corp. USA | | |
|---|---|---|---|
| | **Creditor Name:** HARMAN SR, WAYNE J & HARMAN, CHRISTINA P<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN: MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ 1100 MAIN ST<br>KANSAS CITY, MO 64105 | | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>06/28/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $45,684.21 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$45,684.21  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*    Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| Claim No: 1619 | **Debtor Name:** | | |
|---|---|---|---|
| | **Creditor Name:** HARP, HAROLD I<br>JEFFREY H HARP<br>695 MAIN ST APT 117<br>HARLEYSVILLE, PA 19438-1671 | | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/05/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $121,410.48 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$121,410.48** | **$0.00** |

*Description:*

*Remarks:*    Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13931 Advanta Corp., et al., Debtors
**Judge Kevin J. Carey**

| Claim No: 2684 | Debtor Name:  Advanta Mortgage Corp. USA | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   HARRELL, DARLENE D<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN: MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ 1100 MAIN ST<br>KANSAS CITY, MO 64105 | | Last Date to File (govt): | 05/14/10 |
| | | | Filing Status: | |
| | | | Docket Status: | |
| | | | Late: | |

| Claim Date:<br>06/28/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $1,855.95 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$1,855.95  (Unliquidated)** | **$0.00** |

Description:  Please see claim for detail.

Remarks:    Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| Claim No: 2681 | Debtor Name:  Advanta Mortgage Corp. USA | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   HARRIS, MICHAEL E & LOIS<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN: MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ 1100 MAIN ST<br>KANSAS CITY, MO 64105 | | Last Date to File (govt): | 05/14/10 |
| | | | Filing Status: | |
| | | | Docket Status: | |
| | | | Late: | |

| Claim Date:<br>06/28/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $33,590.23 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$33,590.23  (Unliquidated)** | **$0.00** |

Description:  Please see claim for detail.

Remarks:    Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| Claim No: 430 | Debtor Name:  Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   HARRIS, RALPH W<br>PO BOX 16120<br>BALTIMORE, MD 21218-0320 | | Last Date to File (govt): | 05/14/10 |
| | | | Filing Status: | |
| | | | Docket Status: | |
| | | | Late: | |

| Claim Date:<br>04/21/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $5,043.78 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,043.78** | **$0.00** |

Description:

Remarks:    Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 900 | Debtor Name:<br>Creditor Name:  HARRISON, GLORIA<br>4946 MADISON DR<br>BROOKHAVEN, PA 19015-1023 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>04/24/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $5,500.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,500.00** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

| Claim No: 901 | Debtor Name:    Advanta Corporation<br>Creditor Name:   HARRISON, WILLIAM S<br>4946 MADISON DR<br>BROOKHAVEN, PA 19015-1023 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>04/24/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $12,579.90 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$12,579.90** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

| Claim No: 902 | Debtor Name:<br>Creditor Name:   HARRISON, WILLIAM S<br>GLORIA  HARRISON<br>4946 MADISON DR<br>BROOKHAVEN, PA 19015-1023 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>04/24/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $18,079.90 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$18,079.90** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 515** | **Debtor Name:**  Advanta Corporation<br>**Creditor Name:**  HARRY GILMOUR TTEE<br>32 DRISCOLL DR<br>IVYLAND, PA 18974-1212 | **Last Date to File Claims:**  05/14/10<br>**Last Date to File (govt):**  05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>04/21/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $5,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,000.00** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 2371** | **Debtor Name:**<br>**Creditor Name:**   HART, RICHARD A<br>KATHLEEN HART<br>68 ACADEMY STREET<br>DOVER, NJ 07801-4533 | **Last Date to File Claims:**  05/14/10<br>**Last Date to File (govt):**  05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/14/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $8,716.94 | $0.00 |
| **Total** | **$8,716.94** | **$0.00** |

**Description:**   Administrative - Please See Claim For Details.

**Remarks:**      Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 157** | **Debtor Name:**   Advanta Corporation<br>**Creditor Name:**   HARTFORD FIRE INSURANCE COMPANY<br>AS ASSIGNEE OF HARTFORD SPECIALTY CO<br>BANKRUPTCY UNIT T-1-55<br>HARTFORD PLAZA<br>HARTFORD, CT 06115 | **Last Date to File Claims:**  05/14/10<br>**Last Date to File (govt):**  05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>01/26/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $0.00 | $0.00 |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

**Description:**   Please see claim for detail.

**Remarks:**      Withdrawn pursuant to withdrawal filed on 10/13/2010 (Docket No. 857)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13931 Advanta Corp., et al., Debtors
**Judge Kevin J. Carey**

| Claim No: 129 | Debtor Name:  Advanta Corporation<br>Creditor Name:   HARTFORD FIRE INSURANCE COMPANY AS<br>ASSIGNEE OF HARTFORD SPECIALTY COMPANY<br>BANKRUPTCY UNIT I-1-55<br>HARTFORD PLAZA<br>HARTFORD, CT 06115 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>01/28/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $0.00 | $0.00 |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

Description:   Please see claim for detail.

Remarks:     Withdrawn pursuant to withdrawal filed on 10/13/2010 (Docket No. 857)

| Claim No: 1849 | Debtor Name:   Advanta Corporation<br>Creditor Name:   HARTLEY, TREVOR<br>8400 E SARATOGA ST<br>ANAHEIM HILLS, CA 92808 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>05/08/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $3,289.12 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$3,289.12** | **$0.00** |

Description:

Remarks:     Expunged per Order dated 8/12/10 (Docket No. 725)

| Claim No: 1659 | Debtor Name:   Advanta Corporation<br>Creditor Name:   HARTOPP, CYNTHIA M<br>BERNARD HARTOPP<br>42 HONEYSUCKLE DRIVE<br>JIM THORPE, PA 18229-9717 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>05/05/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $5,293.43 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,293.43** | **$0.00** |

Description:

Remarks:     Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1086 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** HARVEY, BRUCE<br>915 CLAIRE AVE<br>HUNTINGDON VALLEY, PA 19006-8601 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>04/27/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $21,317.71 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$21,317.71** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| Claim No: 299 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** HARVEY, DEBORAH W<br>49 DOWNEY DRIVE<br>HORSHAM, PA 19044 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>04/12/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $8,812.80 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$8,812.80** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order-11-22-10(#943)

| Claim No: 315 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** HARVEY, DEBORAH W<br>49 DOWNEY DRIVE<br>HORSHAM, PA 19044 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>04/15/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $8,812.80 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$8,812.80** | **$0.00** |

**Description:**

**Remarks:** Amended by Claim No. 2261; Expunged per Order-11-22-10(#943)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2261 | Debtor Name:  Advanta Corporation<br>Creditor Name:  HARVEY, DEBORAH W<br>49 DOWNEY DR<br>HORSHAM, PA 19044 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>05/10/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | $0.00 |
| Unsecured | $18,814.40 | $0.00 |
| Priority | | $0.00 |
| Total | $18,814.40 | $0.00 |

Description:

Remarks:    Amends Claim No. 315; Disallowed & Expunged by Court Order (#1551; 12/20/2012)

| Claim No: 64 | Debtor Name:  Advanta Corporation<br>Creditor Name:  HASLAM, BRENDA L<br>2302 MAXWELLTON<br>WILMINGTON, DE 19804 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $7,345.08 | $0.00 |
| Total | $7,345.08 | $0.00 |

Description:

Remarks:    Expunged per Order (2/11/11) (#1173)

| Claim No: 977 | Debtor Name:  Advanta Corporation<br>Creditor Name:  HATCH, ALBERT<br>ELIZABETH  HATCH<br>207 EVERETT AVE.<br>WILLOW GROVE, PA 19090-3327 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/26/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | $0.00 |
| Unsecured | $20,150.15 | $0.00 |
| Priority | | $0.00 |
| Total | $20,150.15 | $0.00 |

Description:

Remarks:    Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 1739** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** HATRIDGE, GALE L ESTATE OF<br>C/O SANDRA L BUB (EXECUTOR)<br>5 DOGWOOD DRIVE<br>PACIFIC, MO 63069-5012 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/06/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $0.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

**Description:**  Please see claim for detail.

**Remarks:**    Expunged per Order dated 8/12/10 (Docket No. 725)

| | | |
|---|---|---|
| **Claim No: 2682** | **Debtor Name:** Advanta Mortgage Corp. USA<br>**Creditor Name:** HAUCK, WAYNE & DOROTHY<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN: MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ 1100 MAIN ST<br>KANSAS CITY, MO 64105 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>06/28/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $28,001.31 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$28,001.31  (Unliquidated)** | **$0.00** |

**Description:**  Please see claim for detail.

**Remarks:**    Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| | | |
|---|---|---|
| **Claim No: 1565** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** HAYDEN, LARRY D<br>12074 WEST 53RD PLACE<br>ARVADA, CO 80002 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/04/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $4,943.75 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$4,943.75** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order dated 8/12/10 (Docket No. 725)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1611 | **Debtor Name:** Advanta Corporation | | |
| | **Creditor Name:** HAYLEY R SCHULTZ IRREVOCABLE TRUST U/A DATED 11/2 23 MOLL LANE MACUNGIE, PA 18062-2046 | | **Last Date to File Claims:** 05/14/10 **Last Date to File (govt):** 05/14/10 **Filing Status:** **Docket Status:** **Late:** |

| **Claim Date:** 05/04/2010 | **Amends Claim No:** **Amended By Claim No:** | | **Duplicates Claim No:** **Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $22,471.08 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$22,471.08** | | **$0.00** |

**Description:**
**Remarks:** Expunged per Order (2/11/11) (#1173)

| Claim No: 1760 | **Debtor Name:** Advanta Corporation | | |
| | **Creditor Name:** HECK, MILDRED S 1653 N. MAIN STREET ALLENTOWN, PA 18104-2434 | | **Last Date to File Claims:** 05/14/10 **Last Date to File (govt):** 05/14/10 **Filing Status:** **Docket Status:** **Late:** |

| **Claim Date:** 05/06/2010 | **Amends Claim No:** **Amended By Claim No:** | | **Duplicates Claim No:** **Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $80,778.38 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$80,778.38** | | **$0.00** |

**Description:**
**Remarks:** Expunged per Order (2/11/11) (#1173)

| Claim No: 2679 | **Debtor Name:** Advanta Mortgage Corp. USA | | |
| | **Creditor Name:** HEDIN, LARRY J & CHIEKO C/O WALTERS BENDER STROHBEHN ET AL ATTN: MR. R. FREDERICK WALTERS 2500 CITY CTR SQ. 1100 MAIN ST KANSAS CITY, MO 64105 | | **Last Date to File Claims:** 05/14/10 **Last Date to File (govt):** 05/14/10 **Filing Status:** **Docket Status:** **Late:** |

| **Claim Date:** 06/28/2010 | **Amends Claim No:** **Amended By Claim No:** | | **Duplicates Claim No:** **Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $13,943.40 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$13,943.40  (Unliquidated)** | | **$0.00** |

**Description:** Please see claim for detail.
**Remarks:** Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

Judge Kevin J. Carey

| Claim No: 2680 | *Debtor Name:* **Advanta Mortgage Corp. USA**<br>*Creditor Name:* HEET, JAMES J & BRENDA J<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN: MR. R. FREDERICK WALTERS<br>2500 CITY CTR SQ, 1100 MAIN ST<br>KANSAS CITY, MO 64105 | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>06/28/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $15,902.78 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$15,902.78  (Unliquidated)** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| Claim No: 1329 | *Debtor Name:* **Advanta Corporation**<br>*Creditor Name:* HEFFERNAN AND PARTNERS<br>903 SHEEHY DRIVE STE D-1<br>HORSHAM, PA 19044-1231 | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/30/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $38,659.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$38,659.00** | **$0.00** |

*Description:*

*Remarks:* Withdrawn per letter received 02/19/11.; Expunged by Court Order #1288 (6/07/11)

| Claim No: 2189 | *Debtor Name:* **Advanta Corporation**<br>*Creditor Name:* HEGERICH, GRACE C<br>2136 MYRTLEWOOD AVE<br>ABINGTON, PA 19001-1708 | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>05/12/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $133,652.99 | $0.00 |
| **Total** | **$133,652.99** | **$0.00** |

*Description:*

*Remarks:* Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1341 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   HEIDLER, JAMES H | | Last Date to File (govt): | 05/14/10 |
| | 103 PAPER MILL RD | | Filing Status: | |
| | ORELAND, PA 19075-1918 | | Docket Status: | |
| | | | Late: | |

| Claim Date: 04/30/2010 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $10,767.85 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,767.85** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

| Claim No: 1382 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   HEIM, FLOYD | | Last Date to File (govt): | 05/14/10 |
| | BEVERLY HEIM | | Filing Status: | |
| | 4464 SHAFFERS NOTCH RD. | | Docket Status: | |
| | NEW ALBANY, PA 18833 | | Late: | |

| Claim Date: 05/01/2010 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $176,585.82 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$176,585.82** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

| Claim No: 549 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   HEINZ, CYNTHIA | | Last Date to File (govt): | 05/14/10 |
| | 878 HIGH POINTE CIR | | Filing Status: | |
| | MINNEOLA, FL 34715-7441 | | Docket Status: | |
| | | | Late: | |

| Claim Date: 04/21/2010 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $43,561.13 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$43,561.13** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1370 | Debtor Name:   Advanta Corporation<br>Creditor Name:   HELCO PRECISION TOOL<br>JAMES R SOHN<br>DOUGLAS MCCLOSKEY, ESQ<br>12015 MANCHESTER RD STE 45L<br>SAINT LOUIS, MO 63131-4423 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>04/30/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $96,172.13 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$96,172.13   (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*   Expunged per Order-11/22/10(#943)

| Claim No: 2190 | Debtor Name:   Advanta Corporation<br>Creditor Name:   HELMLINGER, FRIEDEL M<br>238 STREET RD APT A209<br>SOUTHAMPTON, PA 18966-3115 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>05/12/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $160,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$160,000.00** | **$0.00** |

*Description:*

*Remarks:*   Expunged per Order (2/11/11) (#1173)

| Claim No: 2192 | Debtor Name:   Advanta Corporation<br>Creditor Name:   HELMLINGER, JOSEPH<br>238 STREET RD APT A209<br>SOUTHAMPTON, PA 18955-3115 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>05/12/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $30,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$30,000.00** | **$0.00** |

*Description:*

*Remarks:*   Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13931 Advanta Corp., et al., Debtors
Judge Kevin J. Carey

| Claim No: 1832 | Debtor Name: | | |
|---|---|---|---|
| | Creditor Name:   HELPER, RUBY H.
159 MAIN ROAD
PITMAN, PA 17964 | | Last Date to File Claims:    05/14/10
Last Date to File (govt):    05/14/10
Filing Status:
Docket Status:
Late: |

| Claim Date:
05/08/2010 | Amends Claim No:
Amended By Claim No: | Duplicates Claim No:
Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $59,378.40 | $0.00 |
| Priority | | $0.00 |
| Total | $59,378.40 | $0.00 |

Description:

Remarks:      Expunged per Order (2/11/11) (#1173)

| Claim No: 2020 | Debtor Name:    Advanta Corporation | | |
|---|---|---|---|
| | Creditor Name:   HENRY C CHILCOTT, JR TRUST
129 SYCAMORE DR
WEST GROVE, PA 19390-9468 | | Last Date to File Claims:    05/14/10
Last Date to File (govt):    05/14/10
Filing Status:
Docket Status:
Late: |

| Claim Date:
05/11/2010 | Amends Claim No:
Amended By Claim No: | Duplicates Claim No:
Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $36,199.51 | $0.00 |
| Priority | | $0.00 |
| Total | $36,199.51 | $0.00 |

Description:

Remarks:      Expunged per Order (2/11/11) (#1173)

| Claim No: 2677 | Debtor Name:    Advanta Mortgage Corp. USA | | |
|---|---|---|---|
| | Creditor Name:   HENTHORN, MICHAEL A & CECELIA
C/O WALTERS BENDER STROHBEHN ET AL
ATTN: MR. R. FREDERICK WALTERS
2500 CITY CTR SQ. 1100 MAIN ST
KANSAS CITY, MO 64105 | | Last Date to File Claims:    05/14/10
Last Date to File (govt):    05/14/10
Filing Status:
Docket Status:
Late: |

| Claim Date:
06/28/2010 | Amends Claim No:
Amended By Claim No: | Duplicates Claim No:
Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $22,512.67 | $0.00 |
| Priority | | $0.00 |
| Total | $22,512.67  (Unliquidated) | $0.00 |

Description:   Please see claim for detail.

Remarks:      Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13931 Advanta Corp., et al., Debtors
**Judge Kevin J. Carey**

| Claim No: 2456 | Debtor Name: Advanta Corporation<br>Creditor Name: HERB, JILL R<br>1463 CREEK ROAD<br>PITMAN, PA 17964-9124 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>05/15/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $341.27 | $0.00 |
| Priority | $2,425.00 | $0.00 |
| **Total** | **$2,766.27** | **$0.00** |

Description:

Remarks:    Expunged per Order (2/11/11) (#1173)

| Claim No: 2678 | Debtor Name: Advanta Mortgage Corp. USA<br>Creditor Name: HERBERGER, KELLY A<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN: MR. R. FREDERICK WALTERS<br>2500 CITY CTR SQ, 1100 MAIN ST<br>KANSAS CITY, MO 64105 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>06/28/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $13,356.29 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$13,356.29  (Unliquidated)** | **$0.00** |

Description:  Please see claim for detail.

Remarks:    Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| Claim No: 2041 | Debtor Name: Advanta Corporation<br>Creditor Name: HERRICK, JIM<br>1336 SUMAC DRIVE<br>LOGAN, UT 84321-4820 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>05/11/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $10,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,000.00** | **$0.00** |

Description:

Remarks:    Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2481 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   HERRMANN, BARBARA J<br>LEO W HERRMANN<br>259 HENDRICKSON AVE<br>BEVERLY, NJ 08010-2022 | | Last Date to File (govt): | 05/14/10 |
| | | | Filing Status: | |
| | | | Docket Status: | |
| | | | Late: | |

| Claim Date:<br>05/15/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $10,560.58 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,560.58** | **$0.00** |

Description:

Remarks:      Expunged per Order (2/11/11) (#1173)

| Claim No: 2325 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   HERWITZ, HANH IRA ACCOUNT<br>555 W MIDDLEFIELD RD C307<br>MOUNTAIN VIEW, CA 94043 | | Last Date to File (govt): | 05/14/10 |
| | | | Filing Status: | |
| | | | Docket Status: | |
| | | | Late: | |

| Claim Date:<br>05/14/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $33,024.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$33,024.00** | **$0.00** |

Description:

Remarks:      Expunged per Order dated 8/12/10 (Docket No. 725)

| Claim No: 2326 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   HERWITZ, STANLEY & HANH<br>555 W MIDDLEFIELD RD C307<br>MOUNTAIN VIEW, CA 94043 | | Last Date to File (govt): | 05/14/10 |
| | | | Filing Status: | |
| | | | Docket Status: | |
| | | | Late: | |

| Claim Date:<br>05/14/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $17,188.05 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$17,188.05** | **$0.00** |

Description:

Remarks:      Expunged per Order dated 8/12/10 (Docket No. 725)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13931 Advanta Corp., et al., Debtors
#### Judge Kevin J. Carey

| Claim No: 1645 | Debtor Name:   Advanta Corporation<br>Creditor Name:   HESS, DEBRA A<br>134 LYNNWOOD DR<br>PALMYRA, PA 17078 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>05/05/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $1,710.00 | $0.00 |
| Priority | | $0.00 |
| Total | $1,710.00 | $0.00 |

**Description:**

**Remarks:**     Expunged per Order dated 8/12/10 (Docket No. 725)

| Claim No: 2394 | Debtor Name:   Advanta Corporation<br>Creditor Name:   HESS, R ERICH<br>69 N BORO LINE RD<br>COLLEGEVILLE, PA 19426-2801 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>05/14/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $339,196.16 | $0.00 |
| Priority | | $0.00 |
| Total | $339,196.16 | $0.00 |

**Description:**

**Remarks:**     Expunged per Order (2/11/11) (#1173)

| Claim No: 1697 | Debtor Name:   Advanta Corporation<br>Creditor Name:   HETRICK, MARY L<br>ELGIE Q HETRICK<br>373 ZOOK RD<br>ATGLEN, PA 19310-1748 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>05/05/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $238,906.55 | $0.00 |
| Priority | | $0.00 |
| Total | $238,906.55 | $0.00 |

**Description:**

**Remarks:**     Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1698 | **Debtor Name:** Advanta Corporation | | **Last Date to File Claims:** 05/14/10 |
|---|---|---|---|
| | **Creditor Name:** HETRICK, MARY L | | **Last Date to File (govt):** 05/14/10 |
| | 373 ZOOK RD | | **Filing Status:** |
| | ATGLEN, PA 19310-1748 | | **Docket Status:** |
| | | | **Late:** |

| **Claim Date:** 05/05/2010 | **Amends Claim No:** | **Duplicates Claim No:** |
|---|---|---|
| | **Amended By Claim No:** | **Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $93,986.35 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$93,986.35** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| Claim No: 2088 | **Debtor Name:** Advanta Corporation | | **Last Date to File Claims:** 05/14/10 |
|---|---|---|---|
| | **Creditor Name:** HEWITT, GLORIA | | **Last Date to File (govt):** 05/14/10 |
| | 20 TIFFANY DRIVE | | **Filing Status:** |
| | PERKASIE, PA 18944 | | **Docket Status:** |
| | | | **Late:** |

| **Claim Date:** 05/12/2010 | **Amends Claim No:** | **Duplicates Claim No:** |
|---|---|---|
| | **Amended By Claim No:** | **Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $10,950.00 | $0.00 |
| **Total** | **$10,950.00  (Unliquidated)** | **$0.00** |

**Description:** Please see claim for detail.

**Remarks:** Paid/Satisfied per Notice of Satisfaction(#1273) 5/24/11; Disallowed/Expunged (Dkt 1551) 12/20/12

| Claim No: 1204 | **Debtor Name:** Advanta Corporation | | **Last Date to File Claims:** 05/14/10 |
|---|---|---|---|
| | **Creditor Name:** HEWITT, HILLARY L | | **Last Date to File (govt):** 05/14/10 |
| | WENDY B HEWITT | | **Filing Status:** |
| | 2136 DIAMOND STREET | | **Docket Status:** |
| | SELLERSVILLE, PA 18960-3358 | | **Late:** |

| **Claim Date:** 04/28/2010 | **Amends Claim No:** | **Duplicates Claim No:** |
|---|---|---|
| | **Amended By Claim No:** | **Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $17,198.47 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$17,198.47** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | |
|---|---|
| **Claim No: 612** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** HIECKE, WALTER<br>807 COTTONWOOD CT<br>PARAMUS, NJ 07652-4201 |

| | **Last Date to File Claims:** 05/14/10 |
|---|---|
| | **Last Date to File (govt):** 05/14/10 |
| | **Filing Status:** |
| | **Docket Status:** |
| | **Late:** |

| **Claim Date:** 04/22/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $16,889.24 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$16,889.24** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

| | |
|---|---|
| **Claim No: 1636** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** HIGGINS, ANITA R<br>110 PALACE CT<br>CHALFONT, PA 18914-2213 |

| | **Last Date to File Claims:** 05/14/10 |
|---|---|
| | **Last Date to File (govt):** 05/14/10 |
| | **Filing Status:** |
| | **Docket Status:** |
| | **Late:** |

| **Claim Date:** 05/05/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $5,896.30 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,896.30** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

| | |
|---|---|
| **Claim No: 1637** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** HIGGINS, DONALD J<br>ANITA R HIGGINS<br>110 PALACE CT<br>CHALFONT, PA 18914-2213 |

| | **Last Date to File Claims:** 05/14/10 |
|---|---|
| | **Last Date to File (govt):** 05/14/10 |
| | **Filing Status:** |
| | **Docket Status:** |
| | **Late:** |

| **Claim Date:** 05/05/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $11,623.81 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$11,623.81** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1843 | Debtor Name:   Advanta Corporation | Last Date to File Claims: | 05/14/10 |
| | Creditor Name:   HIGGINS, KEVIN C | Last Date to File (govt): | 05/14/10 |
| | LESLIE PETERSON | Filing Status: | |
| | 623 TENTH AVE | Docket Status: | |
| | SALT LAKE CITY, UT 84103-3132 | Late: | |

| Claim Date: 05/08/2010 | Amends Claim No: | Duplicates Claim No: |
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $49,454.91 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$49,454.91** | **$0.00** |

Description:
Remarks:     Expunged per Order (2/11/11) (#1173)

| Claim No: 2460 | Debtor Name:   Advanta Corporation | Last Date to File Claims: | 05/14/10 |
| | Creditor Name:   HIGGINS, LINDA M. OR | Last Date to File (govt): | 05/14/10 |
| | HIGGINS, JOHN F. | Filing Status: | |
| | POD CHRISTOPHER J. HIGGINS | Docket Status: | |
| | 131 SPRINGHILL DRIVE | Late: | |
| | OAKDALE, PA 15071-3711 | | |

| Claim Date: 05/15/2010 | Amends Claim No: | Duplicates Claim No: |
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $5,204.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,204.00** | **$0.00** |

Description:
Remarks:     Expunged per Order (2/11/11) (#1173)

| Claim No: 2676 | Debtor Name:   Advanta Mortgage Corp. USA | Last Date to File Claims: | 05/14/10 |
| | Creditor Name:   HILEMAN, DONNA | Last Date to File (govt): | 05/14/10 |
| | C/O WALTERS BENDER STROHBEHN ET AL | Filing Status: | |
| | ATTN: MR. R. FREDERICK WALTERS | Docket Status: | |
| | 2500 CITY CTR SQ. 1100 MAIN ST | Late: | |
| | KANSAS CITY, MO 64105 | | |

| Claim Date: 06/28/2010 | Amends Claim No: | Duplicates Claim No: |
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $22,269.05 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$22,269.05  (Unliquidated)** | **$0.00** |

Description:   Please see claim for detail.
Remarks:     Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2673 | *Debtor Name:*  **Advanta Mortgage Corp. USA**<br>*Creditor Name:*  HILLIARD, GREGORY & JEANETTE<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN: MR R FREDERICK WALTERS<br>2500 CITY CTR SQ, 1100 MAIN ST<br>KANSAS CITY, MO 64105 | *Last Date to File Claims:*  05/14/10<br>*Last Date to File (govt):*  05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>06/28/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $15,747.10 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$15,747.10  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*    Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| Claim No: 2675 | *Debtor Name:*  **Advanta Mortgage Corp. USA**<br>*Creditor Name:*  HILLIARD, GREGORY & JEANETTE<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN: MR R FREDERICK WALTERS<br>2500 CITY CTR SQ, 1100 MAIN ST<br>KANSAS CITY, MO 64105 | *Last Date to File Claims:*  05/14/10<br>*Last Date to File (govt):*  05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>06/28/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $15,747.10 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$15,747.10  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*    Expunged by Court Order #1287 (6/07/11); Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| Claim No: 2446 | *Debtor Name:*  **Advanta Corporation**<br>*Creditor Name:*  HILSMAN, ASHBY G<br>309 MAPLE ST<br>HAWORTH, NJ 07641 | *Last Date to File Claims:*  05/14/10<br>*Last Date to File (govt):*  05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>05/14/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $184,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$184,000.00** | **$0.00** |

*Description:*

*Remarks:*    Disallowed & Expunged by Court Order (#1551; 12/20/2012)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1268 | *Debtor Name:*   Advanta Corporation
*Creditor Name:*   HILTPOLD, CAROL A
15 APPLEWOOD CT
HORSHAM, PA 19044-1963 | *Last Date to File Claims:*   05/14/10
*Last Date to File (govt):*   05/14/10
*Filing Status:*
*Docket Status:*
*Late:* |
|---|---|---|
| *Claim Date:*
04/27/2010 | *Amends Claim No:*
*Amended By Claim No:* | *Duplicates Claim No:*
*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $34,156.80 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$34,156.80** | **$0.00** |
| *Description:* | | |
| *Remarks:*   Disallowed & Expunged by Court Order (#1551; 12/20/2012) | | |

| Claim No: 2322 | *Debtor Name:*   Advanta Corporation
*Creditor Name:*   HILTWINE, ELVA
JOHN F HILTWINE
5244 AKRON ST
PHILADELPHIA, PA 19124-1913 | *Last Date to File Claims:*   05/14/10
*Last Date to File (govt):*   05/14/10
*Filing Status:*
*Docket Status:*
*Late:* |
|---|---|---|
| *Claim Date:*
05/14/2010 | *Amends Claim No:*
*Amended By Claim No:* | *Duplicates Claim No:*
*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $16,338.74 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$16,338.74** | **$0.00** |
| *Description:* | | |
| *Remarks:*   Expunged per Order (2/11/11) (#1173) | | |

| Claim No: 2276 | *Debtor Name:*   Advanta Corporation
*Creditor Name:*   HILTY, JAMES W
KATHLEEN  HILTY
1670 MILLER CIRCLE
BLUE BELL, PA 19422-1218 | *Last Date to File Claims:*   05/14/10
*Last Date to File (govt):*   05/14/10
*Filing Status:*
*Docket Status:*
*Late:* |
|---|---|---|
| *Claim Date:*
05/13/2010 | *Amends Claim No:*
*Amended By Claim No:* | *Duplicates Claim No:*
*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $38,154.94 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$38,154.94** | **$0.00** |
| *Description:* | | |
| *Remarks:*   Expunged per Order (2/11/11) (#1173) | | |

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 1299** | *Debtor Name:*   Advanta Corporation<br>*Creditor Name:*   HINDMAN, GEORGE R<br>104 SHADYBROOK DR<br>LANGHORNE, PA 19047 | *Last Date to File Claims:*   05/14/10<br>*Last Date to File (govt):*   05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>04/30/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $2,796.05 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$2,796.05** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 2369** | *Debtor Name:*   Advanta Corporation<br>*Creditor Name:*   HINDMAN, GEORGE R<br>104 SHADY BROOK DR<br>LANGHORNE, PA 19047 | *Last Date to File Claims:*   05/14/10<br>*Last Date to File (govt):*   05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>05/14/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $575.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$575.00** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order dated 8/12/10 (Docket No. 725)

| | | |
|---|---|---|
| **Claim No: 1277** | *Debtor Name:*   Advanta Corporation<br>*Creditor Name:*   HINDMAN, JEAN M<br>104 SHADYBROOK DR<br>LANGHORNE, PA 19047 | *Last Date to File Claims:*   05/14/10<br>*Last Date to File (govt):*   05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>04/30/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $2,796.05 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$2,796.05** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1572 | Debtor Name: Advanta Corporation | | |
|---|---|---|---|
| | Creditor Name: HINSHILLWOOD, WILLIAM J<br>261 KINGS HIGHWAY<br>CLARKSBORO, NJ 08020-1330 | | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>05/04/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $5,619.19 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,619.19** | **$0.00** |

Description:

Remarks:   Expunged per Order (2/11/11) (#1173)

| Claim No: 748 | Debtor Name: Advanta Corporation | | |
|---|---|---|---|
| | Creditor Name: HITCHENS, THOMAS A<br>26 MILLTOWN RD<br>WILMINGTON, DE 19808-3129 | | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>04/23/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $10,563.75 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,563.75** | **$0.00** |

Description:

Remarks:   Expunged per Order (2/11/11) (#1173)

| Claim No: 2674 | Debtor Name: Advanta Mortgage Corp. USA | | |
|---|---|---|---|
| | Creditor Name: HOBBS, DENNIS R & SANDY<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN: MR R FREDERICK WALTERS<br>2500 CITY CTR SQ, 1100 MAIN ST<br>KANSAS CITY, MO 64105 | | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>06/28/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $17,345.52 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$17,345.52  (Unliquidated)** | **$0.00** |

Description:   Please see claim for detail.

Remarks:   Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 175 | **Debtor Name:** Advanta Bank Corp | | |
|---|---|---|---|
| | **Creditor Name:** HOFFMAN, LAURA<br>15 S IRVING ST<br>RIDGEWOOD, NJ 07450 | | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>02/08/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $115,272.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$115,272.00** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| Claim No: 1869 | **Debtor Name:** Advanta Corporation | | |
|---|---|---|---|
| | **Creditor Name:** HOFFMAN, LAURA<br>15 S IRVING ST<br>RIDGEWOOD, NJ 07450-4516 | | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/08/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $16,522.59 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$16,522.59** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| Claim No: 1870 | **Debtor Name:** Advanta Corporation | | |
|---|---|---|---|
| | **Creditor Name:** HOFFMAN, LAURA<br>15 S IRVING ST<br>RIDGEWOOD, NJ 07450-4516 | | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/08/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $21,441.37 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$21,441.37** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1868 | **Debtor Name:** Advanta Corporation | | |
|---|---|---|---|
| | **Creditor Name:** HOFFMAN, LAURA J<br>15 S IRVING ST<br>RIDGEWOOD, NJ 07450-4516 | | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/08/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $82,879.77 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$82,879.77** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| Claim No: 1542 | **Debtor Name:** Advanta Corporation | | |
|---|---|---|---|
| | **Creditor Name:** HOFSTROM, ROBERT A<br>35 POCAHONTAS TRAIL<br>MEDFORD, NJ 08055-8101 | | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/04/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $9,103.84 | $10.00 |
| Priority | | $0.00 |
| **Total** | **$9,103.84** | **$10.00** |

**Description:** Allowed Debtor: Advanta Corporation

**Remarks:** Amount Reduced by Court Order #1287 (6/07/11)

| Claim No: 2672 | **Debtor Name:** Advanta Mortgage Corp. USA | | |
|---|---|---|---|
| | **Creditor Name:** HOLBERT, LISA C<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN: MR R FREDERICK WALTERS<br>2500 CITY CTR SQ. 1100 MAIN ST<br>KANSAS CITY, MO 64105 | | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>06/28/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $24,305.71 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$24,305.71  (Unliquidated)** | **$0.00** |

**Description:** Please see claim for detail.

**Remarks:** Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 2558** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** HOLBROOK, DAVID<br>HOLBROOK, SARA J<br>10402 65TH AVE N<br>SEMINOLE, FL 33772-6903 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/27/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $5,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,000.00** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 1191** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** HOLDERER, AMY<br>5758 TOWNSHIP LINE RD<br>PIPERSVILLE, PA 18947-1032 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>04/28/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

**Description:** Please see claim for detail.

**Remarks:** Paid/Satisfied per Notice of Satisfaction(#1273) 5/24/11; Disallowed/Expunged (Dkt 1551) 12/20/12

| | | |
|---|---|---|
| **Claim No: 568** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** HOLLEY, ROYCE<br>76 HIBERNIA AVE<br>ROCKAWAY, NJ 07866-2622 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>04/21/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $48,722.49 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$48,722.49** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1233 | **Debtor Name:** Advanta Corporation | | |
|---|---|---|---|
| | **Creditor Name:** HOLLY HAVEN LLC<br>3071 SOUTH 950 EAST<br>BOUNTIFUL, UT 84010-3227 | | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:** 04/29/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $127,048.91 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$127,048.91** | | **$0.00** |
| **Description:** | | | |
| **Remarks:** Expunged per Order (2/11/11) (#1173) | | | |

| Claim No: 1463 | **Debtor Name:** Advanta Corporation | | |
|---|---|---|---|
| | **Creditor Name:** HOLMES, JEAN L<br>REED M HOLMES<br>PO BOX 763<br>PEPPERELL, MA 01463-0763 | | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:** 05/03/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $13,379.93 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$13,379.93** | | **$0.00** |
| **Description:** | | | |
| **Remarks:** Expunged per Order (2/11/11) (#1173) | | | |

| Claim No: 2671 | **Debtor Name:** Advanta Mortgage Corp. USA | | |
|---|---|---|---|
| | **Creditor Name:** HOLTKAMP, JON R & TRICIA<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN: MR R FREDERICK WALTERS<br>2500 CITY CTR SQ. 1100 MAIN ST<br>KANSAS CITY, MO 64105 | | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:** 06/28/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $9,871.60 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$9,871.60  (Unliquidated)** | | **$0.00** |
| **Description:** Please see claim for detail. | | | |
| **Remarks:** Deemed Withdrawn per Dkt. No. 1587 (5/23/13) | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 933 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|
| | Creditor Name:   HOLTZ, WILBUR J<br>6509 GOLDEN SPRING LANE<br>COLUMBIA, MD 21044-4560 | | Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>04/24/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $53,503.26 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$53,503.26** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

| Claim No: 1459 | Debtor Name: | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|
| | Creditor Name:   HOLY TRINITY BETHLEHEM PRES CHURCH<br>1100 W ROCKLAND ST<br>PHILADELPHIA, PA 19141-3422 | | Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>05/03/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $6,401.02 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$6,401.02** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

| Claim No: 2877 | Debtor Name:   Advanta Mortgage Corp. USA | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|
| | Creditor Name:   HOOVER, MERVIN R & MARY A<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ 1100 MAIN ST<br>KANSAS CITY, MO 64105 | | Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>06/28/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $21,458.48 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$21,458.48  (Unliquidated)** | **$0.00** |

**Description:**  Please see claim for detail.

**Remarks:**      Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

Judge Kevin J. Carey

| Claim No: 20 | **Debtor Name:** Advanta Investment Corp. **Creditor Name:** HOOVER, SUSAN G 207 JADE DR HATFIELD, PA 19440 | | **Last Date to File Claims:** 05/14/10 **Last Date to File (govt):** 05/14/10 **Filing Status:** **Docket Status:** **Late:** |
|---|---|---|---|
| **Claim Date:** 12/14/2009 | **Amends Claim No:** **Amended By Claim No:** | | **Duplicates Claim No:** **Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $22,231.57 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$22,231.57** | | **$0.00** |
| **Description:** | | | |
| **Remarks:** Expunged per Order (2/11/11) (#1173) | | | |

| Claim No: 835 | **Debtor Name:** Advanta Corporation **Creditor Name:** HOOVER, SUSAN G 207 JADE DR HATFIELD, PA 19440-2951 | | **Last Date to File Claims:** 05/14/10 **Last Date to File (govt):** 05/14/10 **Filing Status:** **Docket Status:** **Late:** |
|---|---|---|---|
| **Claim Date:** 04/24/2010 | **Amends Claim No:** **Amended By Claim No:** | | **Duplicates Claim No:** **Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $23,346.99 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$23,346.99** | | **$0.00** |
| **Description:** | | | |
| **Remarks:** Expunged per Order (2/11/11) (#1173) | | | |

| Claim No: 2554 | **Debtor Name:** Advanta Corporation **Creditor Name:** HOPF, GENYA HOPF, RICHARD 5939 SCHLENTZ HILL RD PIPERSVILLE, PA 18947-1305 | | **Last Date to File Claims:** 05/14/10 **Last Date to File (govt):** 05/14/10 **Filing Status:** **Docket Status:** **Late:** |
|---|---|---|---|
| **Claim Date:** 05/25/2010 | **Amends Claim No:** **Amended By Claim No:** | | **Duplicates Claim No:** **Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $8,922.80 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$8,922.80** | | **$0.00** |
| **Description:** | | | |
| **Remarks:** Expunged per Order (2/11/11) (#1173) | | | |

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1898 | *Debtor Name:*  Advanta Corporation | | *Last Date to File Claims:* | 05/14/10 |
| | *Creditor Name:*   HORAN, WILLIAM | | *Last Date to File (govt):* | 05/14/10 |
| | 3 D SNOWBERRY LN | | *Filing Status:* | |
| | WHITING, NJ 08759 | | *Docket Status:* | |
| | | | *Late:* | |

| *Claim Date:* 05/08/2010 | *Amends Claim No:* | *Duplicates Claim No:* |
| | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
| --- | --- | --- |
| Secured | | $0.00 |
| Unsecured | $30,124.88 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$30,124.88** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

| Claim No: 1899 | *Debtor Name:*  Advanta Corporation | | *Last Date to File Claims:* | 05/14/10 |
| | *Creditor Name:*   HORAN, WILLIAM | | *Last Date to File (govt):* | 05/14/10 |
| | 3 D SNOWBERRY LN | | *Filing Status:* | |
| | WHITING, NJ 08759 | | *Docket Status:* | |
| | | | *Late:* | |

| *Claim Date:* 05/08/2010 | *Amends Claim No:* | *Duplicates Claim No:* |
| | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
| --- | --- | --- |
| Secured | | $0.00 |
| Unsecured | $9,326.29 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$9,326.29** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

| Claim No: 945 | *Debtor Name:* | | *Last Date to File Claims:* | 05/14/10 |
| | *Creditor Name:*   HORN, CLIFFORD C | | *Last Date to File (govt):* | 05/14/10 |
| | 5782 TAVISTOCK LN | | *Filing Status:* | |
| | MACUNGIE, PA 18062-1448 | | *Docket Status:* | |
| | | | *Late:* | |

| *Claim Date:* 04/26/2010 | *Amends Claim No:* | *Duplicates Claim No:* |
| | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
| --- | --- | --- |
| Secured | | $0.00 |
| Unsecured | $75,304.66 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$75,304.66  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*      Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 944 | Debtor Name: **Advanta Investment Corp.**<br>Creditor Name: HORN, CLIFFORD C. POD HORN, GLORIA J.<br>5782 TAVISTOCK LN<br>MACUNGIE, PA 18062 | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/26/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $75,304.66 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$75,304.66** | **$0.00** |

*Description:*

*Remarks:*    Expunged per Order (2/11/11) (#1173)

| Claim No: 2569 | Debtor Name: **Advanta Corporation**<br>Creditor Name: HORN, RYAN<br>6031 INDIGO DR<br>RACINE, WI 53406 | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>06/03/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $17,968.16 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$17,968.16** | **$0.00** |

*Description:*

*Remarks:*    Expunged per Order dated 8/12/10 (Docket No. 725)

| Claim No: 988 | Debtor Name: **Advanta Corporation**<br>Creditor Name: HORNE, KENNETH D<br>8253 QUARTERFIELD RD.<br>SEVERN, MD 21144-2711 | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/26/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $28,311.86 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$28,311.86** | **$0.00** |

*Description:*

*Remarks:*    Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 652 | Debtor Name:   Advanta Corporation<br>Creditor Name:   HORWITZ, IRVING<br>LAURA  HORWITZ<br>172 W PEARL ST<br>BURLINGTON, NJ 08016-1320 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/23/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $29,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$29,000.00** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

| Claim No: 1293 | Debtor Name:   Advanta Corporation<br>Creditor Name:   HOSIE, JOHN J<br>833 MOUNTAINVIEW RD<br>WAYNESBORO, PA 17268-1707 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/30/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $374,984.55 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$374,984.55** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

| Claim No: 187 | Debtor Name:   Advanta Corporation<br>Creditor Name:   HOUGHTON, MILDRED P<br>OAK BRIDGE TERRACE WEST RM 202<br>728 NORRISTOWN ROAD<br>LOWER GWYNEDD, PA 19002-2125 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>02/08/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $30,184.16 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$30,184.16** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 128 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** HOWARD JR, GRAEME K<br>C/O LA CONEXION (PMB 225)<br>220 N ZAPATA HWY #11<br>LAREDO, TX 78043 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>01/27/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $260,000.00 | $260,000.00 |
| Priority | | |
| **Total** | **$260,000.00  (Unliquidated)** | **$260,000.00** |

*Description:* Allowed Debtor: Advanta Corporation  Please see claim for detail.

*Remarks:* Claim allowed.

| Claim No: 2876 | **Debtor Name:** Advanta Mortgage Corp. USA<br>**Creditor Name:** HOWARD, THOMAS R & MARY A<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ 1100 MAIN ST<br>KANSAS CITY, MO 64105 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>06/28/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $52,484.78 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$52,484.78  (Unliquidated)** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| Claim No: 73 | **Debtor Name:** Great Expectations International Inc.<br>**Creditor Name:** HOWROYD-WRIGHT EMPLOYMENT AGENCY INC<br>DBA APPLEONE EMPLOYMENT SERVICES LTD<br>327 WEST BROADWAY<br>GLENDALE, CA 91204 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>01/04/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,843.51 | $2,843.51 |
| Priority | | |
| **Total** | **$2,843.51** | **$2,843.51** |

*Description:* Allowed Debtor: Great Expectations International Inc.

*Remarks:* Reassigned Debtor per Order-11-22-10(#943)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 134 | Debtor Name:  Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   HOZLOCK, JEAN L & MALINAUSKAS, KATHY J<br>ATTN JEAN L HOZLOCK<br>67 ROCKY POOL LANE<br>LEVITTOWN, PA 19055 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: | 05/14/10 |

| Claim Date:<br>01/14/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $40,883.80 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$40,883.80** | **$0.00** |

Description:

Remarks:     Amended by Claim No. 1030; Expunged per Order (2/11/11) (#1173)

| Claim No: 1030 | Debtor Name:  Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   HOZLOCK, JEAN L & MALINAUSKAS, KATHY J<br>ATTN JEAN L HOZLOCK<br>67 ROCKY POOL LANE<br>LEVITTOWN, PA 19055-1120 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: | 05/14/10 |

| Claim Date:<br>04/26/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $41,180.58 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$41,180.58** | **$0.00** |

Description:

Remarks:     Amends Claim No. 134; Expunged per Order (2/11/11) (#1173)

| Claim No: 2440 | Debtor Name:  Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   HSU, MICHELLE<br>54 COTTER STREET<br>SAN FRANCISCO, CA 94112 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: | 05/14/10 |

| Claim Date:<br>05/14/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $12,838.96 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$12,838.96** | **$0.00** |

Description:

Remarks:     Expunged per Order dated 8/12/10 (Docket No. 725)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2441 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   HSU, MICHELLE 54 COTTER STREET SAN FRANCISCO, CA 94112 | | Last Date to File (govt): Filing Status: Docket Status: Late: | 05/14/10 |

| Claim Date: 05/14/2010 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $2,334.44 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| Total | $2,334.44 | $0.00 |

Description:

Remarks:    Expunged per Order dated 8/12/10 (Docket No. 725)

| Claim No: 2442 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   HSU, MICHELLE 54 COTTER ST SAN FRANCISCO, CA 94112 | | Last Date to File (govt): Filing Status: Docket Status: Late: | 05/14/10 |

| Claim Date: 05/14/2010 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $17,722.02 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| Total | $17,722.02 | $0.00 |

Description:

Remarks:    Expunged per Order dated 8/12/10 (Docket No. 725)

| Claim No: 1125 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   HUDAK JR, PETER OR HUDAK, LINDA E 53 MINNEHAHA BLVD OAKLAND, NJ 07436-2803 | | Last Date to File (govt): Filing Status: Docket Status: Late: | 05/14/10 |

| Claim Date: 04/27/2010 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $25,000.00 | $0.00 |
| Priority | | $0.00 |
| Total | $25,000.00 | $0.00 |

Description:

Remarks:    Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1646 | Debtor Name:  Advanta Corporation | | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:  HUDAK, DOROTHY<br>BARBARA J KRACK<br>5 LOWER FIELD COURT<br>KINGSVILLE, MD 21087-1358 | | | Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>05/05/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $9,483.50 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$9,483.50** | **$0.00** |

Description:
Remarks:     Expunged per Order (2/11/11) (#1173)

| Claim No: 2875 | Debtor Name:  Advanta Mortgage Corp. USA | | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:  HUDSON, OSSIE & SHARODDI<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ, 1100 MAIN ST<br>KANSAS CITY, MO 64105 | | | Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>06/28/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $46,661.60 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$46,661.60  (Unliquidated)** | **$0.00** |

Description:  Please see claim for detail.
Remarks:     Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| Claim No: 215 | Debtor Name:  Advanta Corporation | | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:  HUDSON, WENDY<br>5 STILL POND DR<br>CHURCHVILLE, PA 18966 | | | Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>03/08/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $7,448.61 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$7,448.61** | **$0.00** |

Description:
Remarks:     Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

---

| Claim No: 2874 | *Debtor Name:*  **Advanta Mortgage Corp. USA**<br>*Creditor Name:*   HUDSON, WILLIAM R AND CAROLE E<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ, 1100 MAIN ST<br>KANSAS CITY, MO 64105 | *Last Date to File Claims:*    05/14/10<br>*Last Date to File (govt):*    05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>06/28/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $30,716.93 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$30,716.93  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*    Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

---

| Claim No: 2873 | *Debtor Name:*  **Advanta Mortgage Corp. USA**<br>*Creditor Name:*   HUESEMANN, ERIC N AND<br>PHILLIPS, DEBORAH C (HUESEMANN)<br>C/O WALTERS BENDER STROHBEHN ET AL<br>2500 CITY CENTER SQ, 1100 MAIN ST<br>KANSAS CITY, MO 64105 | *Last Date to File Claims:*    05/14/10<br>*Last Date to File (govt):*    05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>06/28/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $44,840.72 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$44,840.72  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*    Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

---

| Claim No: 10 | *Debtor Name:*  **Advanta Corporation**<br>*Creditor Name:*   HUEY, KERRY<br>6331 GLENDALE DRIVE<br>YORBA LINDA, CA 92886 | *Last Date to File Claims:*    05/14/10<br>*Last Date to File (govt):*    05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/07/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $100,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$100,000.00** | **$0.00** |

*Description:*

*Remarks:*    Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 188 | **Debtor Name:** Advanta Bank Corp<br>**Creditor Name:** HUFFMAN, LAURA<br>15 S IRVING ST<br>RIDGEWOOD, NJ 07450 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>02/09/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $115,272.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$115,272.00** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| Claim No: 886 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** HUGHES, DONALD<br>982 E GODFREY AVE<br>PHILADELPHIA, PA 19124-2414 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>04/24/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $20,094.42 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$20,094.42** | **$0.00** |

**Description:**

**Remarks:** Expunged by Order #1173 (2/11/11)

| Claim No: 1177 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** HUGHES, FRANK<br>1842 INDEPENDENCE SQUARE<br>ATLANTA, GA 30338 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>04/28/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $775.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$775.00** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order dated 8/12/10 (Docket No. 725)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 11** | *Debtor Name:*    Advanta Corporation<br>*Creditor Name:*    HUGHES, MERRITT E<br>4201 MECHANICSVILLE ROAD<br>DOYLESTOWN, PA 18902-1784 | *Last Date to File Claims:*    05/14/10<br>*Last Date to File (govt):*    05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/07/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $152,819.80 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$152,819.80** | **$0.00** |

*Description:*

*Remarks:*    Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 2872** | *Debtor Name:*    Advanta Mortgage Corp. USA<br>*Creditor Name:*    HUGHLEY, TERESA<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ, 1100 MAIN ST<br>KANSAS CITY, MO 64105 | *Last Date to File Claims:*    05/14/10<br>*Last Date to File (govt):*    05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>06/28/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $26,247.06 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$26,247.06  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*    Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| | | |
|---|---|---|
| **Claim No: 2328** | *Debtor Name:*    Advanta Corporation<br>*Creditor Name:*    HULL, MARGARET D<br>C/O GUY MATTHEWS ESQ<br>344 W FRONT ST<br>MEDIA, PA 19063 | *Last Date to File Claims:*    05/14/10<br>*Last Date to File (govt):*    05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>05/14/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $6,076.00 | $0.00 |
| Priority | $6,076.00 | $0.00 |
| **Total** | **$12,152.00** | **$0.00** |

*Description:*  Administrative - Please See Claim For Details.

*Remarks:*    Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 178 | Debtor Name:   Advanta Corporation | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|
| | Creditor Name:   HUMMEL, EMILY F | Last Date to File (govt): | 05/14/10 |
| | 98 IRON WOOD RD | Filing Status: | |
| | LEVITTOWN, PA 19057-2728 | Docket Status: | |
| | | Late: | |

| Claim Date: 02/11/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $84,404.20 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$84,404.20** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

| Claim No: 2871 | Debtor Name:   Advanta Mortgage Corp. USA | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|
| | Creditor Name:   HUNT, WILLIAM J AND EVELYN L | Last Date to File (govt): | 05/14/10 |
| | C/O WALTERS BENDER STROHBEHN ET AL | Filing Status: | |
| | ATTN MR R FREDERICK WALTERS | Docket Status: | |
| | 2500 CITY CENTER SQ, 1100 MAIN ST | Late: | |
| | KANSAS CITY, MO 64105 | | |

| Claim Date: 06/28/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $14,967.88 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$14,967.88  (Unliquidated)** | **$0.00** |

**Description:**  Please see claim for detail.

**Remarks:**    Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| Claim No: 1471 | Debtor Name:   Advanta Corporation | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|
| | Creditor Name:   HUNTER, KATHERINE M | Last Date to File (govt): | 05/14/10 |
| | KATHERINE S HUNTER | Filing Status: | |
| | 256 E 100 SOUTH | Docket Status: | |
| | MOAB, UT 84532-2601 | Late: | |

| Claim Date: 05/03/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $10,680.26 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,680.26** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 1472** | **Debtor Name:**   Advanta Corporation<br>**Creditor Name:**   HUNTER, KATHERINE M<br>256 E 100 SOUTH<br>MOAB, UT 84532-2601 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/03/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $5,276.62 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,276.62** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 1498** | **Debtor Name:**   Advanta Corporation<br>**Creditor Name:**   HUNTER, KATHERINE M<br>256 E 100 SOUTH<br>MOAB, UT 84532-2601 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/03/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $5,276.62 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,276.62** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 1499** | **Debtor Name:**   Advanta Corporation<br>**Creditor Name:**   HUNTER, KATHERINE M<br>KATHERINE S HUNTER<br>256 E 100 SOUTH<br>MOAB, UT 84532-2601 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/03/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $10,680.26 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,680.26** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13931 Advanta Corp., et al., Debtors
**Judge Kevin J. Carey**

| Claim No: 196 | Debtor Name:    Advanta Corporation<br>Creditor Name:    HURD, DAVID L OR HURD, KARLA J<br>637 EAST DAVID DR<br>TREMONTON, UT 84337 | Last Date to File Claims:    05/14/10<br>Last Date to File (govt):    05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>02/23/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $180,808.06 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$180,808.06** | **$0.00** |

*Description:*

*Remarks:*    Expunged per Order (2/11/11) (#1173)

| Claim No: 2870 | Debtor Name:    Advanta Mortgage Corp. USA<br>Creditor Name:    HURST, THERESA A<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ 1100 MAIN ST<br>KANSAS CITY, MO 64105 | Last Date to File Claims:    05/14/10<br>Last Date to File (govt):    05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>06/28/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $35,957.16 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$35,957.16  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*    Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| Claim No: 987 | Debtor Name:    Advanta Corporation<br>Creditor Name:    HURWITZ, GERTRUDE<br>1209 W. WYNNEWOOD RD. #501<br>WYNNEWOOD, PA 19096-2134 | Last Date to File Claims:    05/14/10<br>Last Date to File (govt):    05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>04/26/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $30,191.96 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$30,191.96** | **$0.00** |

*Description:*

*Remarks:*    Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1871 | Debtor Name: Advanta Corporation | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|
| | Creditor Name: HUSTON, CAROL E 901 BRAEBURN TERR LANSDALE, PA 19446-5318 | | Last Date to File (govt): 05/14/10 Filing Status: Docket Status: Late: |

| Claim Date: 05/08/2010 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $159,998.77 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$159,998.77** | **$0.00** |

Description:
Remarks:    Expunged per Order (2/11/11) (#1173)

| Claim No: 1909 | Debtor Name: Advanta Corporation | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|
| | Creditor Name: HUTCHINSON JR, MILTON T JANICE D HUTCHINSON 362 SHARON RD HIGHTSTOWN, NJ 08520-4722 | | Last Date to File (govt): 05/14/10 Filing Status: Docket Status: Late: |

| Claim Date: 05/10/2010 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $13,077.72 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$13,077.72** | **$0.00** |

Description:
Remarks:    Expunged per Order (2/11/11) (#1173)

| Claim No: 1908 | Debtor Name: Advanta Corporation | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|
| | Creditor Name: HUTCHINSON, JANICE D MILTON T HUTCHINSON JR 362 SHARON ROAD HIGHTSTOWN, NJ 08520-4722 | | Last Date to File (govt): 05/14/10 Filing Status: Docket Status: Late: |

| Claim Date: 05/10/2010 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $5,485.31 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,485.31** | **$0.00** |

Description:
Remarks:    Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 2150** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** HWA, STEVE<br>1326 CREST DR.<br>WEST CHESTER, PA 19382-8251 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/12/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $512.40 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$512.40** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 2465** | **Debtor Name:**<br>**Creditor Name:** HYER, ROBERT<br>LINDA  HYER<br>39 SPRING HILL<br>HOWELL, NJ 07731 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/15/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $18,009.09 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$18,009.09** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 994** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** HYLANDS, BLANCHE E<br>27 FIREWOOD DR<br>HORSHAM, PA 19044-1734 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>04/26/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $40,679.24 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$40,679.24** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 777 | Debtor Name:    Advanta Corporation  Creditor Name:   HYLANDS, DEBORAH A  27 FIREWOOD DR  HORSHAM, PA 19044-1734 | Last Date to File Claims:    05/14/10  Last Date to File (govt):    05/14/10  Filing Status:  Docket Status:  Late: |
|---|---|---|
| *Claim Date:*  04/23/2010 | *Amends Claim No:*  *Amended By Claim No:* | *Duplicates Claim No:*  *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $21,844.78 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$21,844.78** | **$0.00** |

*Description:*

*Remarks:*     Expunged per Order (2/11/11) (#1173)

| Claim No: 124 | Debtor Name:    Advanta Investment Corp.  Creditor Name:   IANNELLI, OLGA  340 WOODLAWN TER - G2  COLLINGSWOOD, NJ 08108-1647 | Last Date to File Claims:    05/14/10  Last Date to File (govt):    05/14/10  Filing Status:  Docket Status:  Late: |
|---|---|---|
| *Claim Date:*  01/25/2010 | *Amends Claim No:*  *Amended By Claim No:* | *Duplicates Claim No:*  *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $9,771.56 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$9,771.56** | **$0.00** |

*Description:*

*Remarks:*     Amended by Claim No. 711; Expunged per Order (2/11/11) (#1173)

| Claim No: 711 | Debtor Name:    Advanta Corporation  Creditor Name:   IANNELLI, OLGA  340 WOODLAWN TER - G2  COLLINGSWOOD, NJ 08108 | Last Date to File Claims:    05/14/10  Last Date to File (govt):    05/14/10  Filing Status:  Docket Status:  Late: |
|---|---|---|
| *Claim Date:*  04/23/2010 | *Amends Claim No:*  *Amended By Claim No:* | *Duplicates Claim No:*  *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $9,771.56 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$9,771.56** | **$0.00** |

*Description:*

*Remarks:*     Amends Claim No. 124; Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 712 | **Debtor Name:** Advanta Investment Corp.<br>**Creditor Name:** IANNELLI, OLGA<br>340 WOODLAWN TER - G-2<br>COLLINGSWOOD, NJ 08108 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>04/23/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $9,771.56 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$9,771.56** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| Claim No: 2046 | **Debtor Name:**<br>**Creditor Name:** ICE, MURIEL M<br>4526 101ST AVE N<br>PINELLAS PARK, FL 33782-3728 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>05/11/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $5,006.04 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,006.04** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| Claim No: 2197 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** IKEGAMI, AKIO<br>1728 SUNNY HEIGHTS DR<br>LOS ANGELES, CA 90065 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>05/12/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $1,188,348.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$1,188,348.00  (Unliquidated)** | **$0.00** |

**Description:** Please see claim for detail.

**Remarks:** Expunged per Order dated 8/12/10 (Docket No. 725)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2897 | Debtor Name: Advanta Corporation | Last Date to File Claims: 05/14/10 |
|---|---|---|
| | Creditor Name: ILLINOIS OFFICE OF THE SECRETARY OF ST 298 HOWLETT BUILDING SPRINGFIELD, IL 62756 | Last Date to File (govt): 05/14/10 Filing Status: Docket Status: Late: |

| Claim Date: 08/30/2010 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $76,060.38 | $0.00 |
| **Total** | **$76,060.38** | **$0.00** |

*Description:*

*Remarks:* Expunged by Court Order #1288 (6/07/11)

| Claim No: 2898 | Debtor Name: Great Expectations Management Corp. | Last Date to File Claims: 05/14/10 |
|---|---|---|
| | Creditor Name: ILLINOIS OFFICE OF THE SECRETARY OF ST 298 HOWLETT BUILDING SPRINGFIELD, IL 62765 | Last Date to File (govt): 05/14/10 Filing Status: Docket Status: Late: |

| Claim Date: 08/27/2010 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $76,060.38 | $0.00 |
| **Total** | **$76,060.38** | **$0.00** |

*Description:*

*Remarks:* Expunged by Court Order #1288 (6/07/11)

| Claim No: 1859 | Debtor Name: | Last Date to File Claims: 05/14/10 |
|---|---|---|
| | Creditor Name: IN TRUST FOR GINNY LEE COYLE, TRUSTEE DATED SEPT 1 2400 PRESIDENTIAL WAY #506 WEST PALM BEACH, FL 33401-1324 | Last Date to File (govt): 05/14/10 Filing Status: Docket Status: Late: |

| Claim Date: 05/08/2010 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $10,213.66 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,213.66** | **$0.00** |

*Description:*

*Remarks:* Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 797 | Debtor Name: | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|
| | Creditor Name:  INC, DAVID L SCOTT EMPLOYEES PROFIT SHAR 424 N ASPEN RIDGE LANE ALPINE, UT 84004-1223 | Last Date to File (govt): Filing Status: Docket Status: Late: | 05/14/10 |

| Claim Date: 04/24/2010 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $35,624.66 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$35,624.66** | **$0.00** |

Description:

Remarks:    Expunged per Order (2/11/11) (#1173)

| Claim No: 117 | Debtor Name:   Great Expectations Management Corp. | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|
| | Creditor Name:   INDIANA DEPARTMENT OF REVENUE BANKRUPTCY SECTION N-240 100 NORTH SENATE AVENUE INDIANAPOLIS, IN 46204 | Last Date to File (govt): Filing Status: Docket Status: Late: | 05/14/10 |

| Claim Date: 01/19/2010 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $15,674.36 | $0.00 |
| Unsecured | $369.73 | $0.00 |
| Priority | $3,736.82 | $0.00 |
| **Total** | **$19,780.91** | **$0.00** |

Description:  Withdrawn pursuant to letter dated 9/27/10

Remarks:    Withdrawn pursuant to letter dated 9/27/10

| Claim No: 116 | Debtor Name:   Great Expectations Management Corp. | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|
| | Creditor Name:   INDIANA DEPARTMENT OF STATE REVENUE C/O CAROL LUSHELL BANKRUPTCY SECTION 100 NORTH SENATE AVENUE ROOM N203 INDIANAPOLIS, IN 46204 | Last Date to File (govt): Filing Status: Docket Status: Late: | 05/14/10 |

| Claim Date: 01/19/2010 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $476.53 | $0.00 |
| **Total** | **$476.53  (Unliquidated)** | **$0.00** |

Description:  Withdrawn pursuant to letter dated 9/27/10  Administrative - Please See Claim For Details.

Remarks:    Amended by Claim No. 969; Expunged per Order-11-22-10(#943)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 969** | **Debtor Name:**  Great Expectations Management Corp.<br>**Creditor Name:**  INDIANA DEPARTMENT OF STATE REVENUE<br>C/O CAROL LUSHELL<br>BANKRUPTCY SECTION<br>100 NORTH SENATE AVENUE ROOM N203<br>INDIANAPOLIS, IN 46204 | **Last Date to File Claims:**  05/14/10<br>**Last Date to File (govt):**  05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>04/26/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $2,769.22 | $0.00 |
| **Total** | **$2,769.22** | **$0.00** |

| |
|---|
| **Description:**   Withdrawn pursuant to letter dated 9/27/10  Administrative - Please See Claim For Details. |
| **Remarks:**      Withdrawn pursuant to letter dated 9/27/10 |

| | | |
|---|---|---|
| **Claim No: 2392** | **Debtor Name:**<br>**Creditor Name:**   INGLE, AMANDA<br>KRISTEN INGLE<br>593 LOWER HOLLAND RD<br>HOLLAND, PA 18966-1975 | **Last Date to File Claims:**  05/14/10<br>**Last Date to File (govt):**  05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/14/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $13,838.54 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$13,838.54** | **$0.00** |

| |
|---|
| **Description:** |
| **Remarks:**      Expunged per Order (2/11/11) (#1173) |

| | | |
|---|---|---|
| **Claim No: 2391** | **Debtor Name:**   Advanta Corporation<br>**Creditor Name:**   INGLE, EDWARD<br>KRISTEN INGLE<br>593 LOWER HOLLAND RD<br>HOLLAND, PA 18966-1975 | **Last Date to File Claims:**  05/14/10<br>**Last Date to File (govt):**  05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/14/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $29,543.23 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$29,543.23** | **$0.00** |

| |
|---|
| **Description:** |
| **Remarks:**      Expunged per Order (2/11/11) (#1173) |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 755** | **Debtor Name:**  Advanta Corporation<br>**Creditor Name:**  INTELISANO, PHILIP C<br>JOANMARIE V INTELISANO<br>24 BROOKSIDE DRIVE<br>HOLLAND, PA 18966-2223 | **Last Date to File Claims:**  05/14/10<br>**Last Date to File (govt):**  05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>04/23/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $35,683.03 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$35,683.03** | **$0.00** |

**Description:**

**Remarks:**   Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 1568** | **Debtor Name:**  Advanta Corporation<br>**Creditor Name:**  INTERRANTE, ELAINE<br>2049 W MARSHALL ST<br>NORRISTOWN, PA 19403-3011 | **Last Date to File Claims:**  05/14/10<br>**Last Date to File (govt):**  05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/04/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $16,764.90 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$16,764.90** | **$0.00** |

**Description:**

**Remarks:**   Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 2444** | **Debtor Name:**  Advanta Corporation<br>**Creditor Name:**  IRON MOUNTAIN INFORMATION MANAGEMENT INC<br>ATTN: JOSEPH CORRIGAN, ESQ<br>745 ATLANTIC AVE 10TH FL<br>BOSTON, MA 02111 | **Last Date to File Claims:**  05/14/10<br>**Last Date to File (govt):**  05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/14/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $5,906.05 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,906.05** | **$0.00** |

**Description:**

**Remarks:**   Paid/Satisfied per Notice of Satisfaction(#1273) 5/24/11

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2774 | Debtor Name:   Advanta Mortgage Corp. USA<br>Creditor Name:   J RINCK, MARK W AND PATRICIA<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ, 1100 MAIN ST<br>KANSAS CITY, MO 64105 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>06/28/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $38,063.51 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$38,063.51  (Unliquidated)** | **$0.00** |

Description:   Please see claim for detail.

Remarks:   Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| Claim No: 2830 | Debtor Name:   Advanta Mortgage Corp. USA<br>Creditor Name:   J WILSON JR, DONNELL & WILSON, RHONDA K<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN: MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ 1100 MAIN ST<br>KANSAS CITY, MO 64105 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>06/28/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $31,990.72 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$31,990.72  (Unliquidated)** | **$0.00** |

Description:   Please see claim for detail.

Remarks:   Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| Claim No: 1790 | Debtor Name:   Advanta Corporation<br>Creditor Name:   JABS, ROBERT<br>2025 GRANT ROAD<br>QUAKERTOWN, PA 18951-4019 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>05/07/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $5,149.73 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,149.73** | **$0.00** |

Description:

Remarks:   Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2418 | *Debtor Name:*   Advanta Corporation | | *Last Date to File Claims:*   05/14/10 |
|---|---|---|---|
| | *Creditor Name:*   JACINTO, LEONORA G<br>212 TUDOR DRIVE<br>NORTH WALES, PA 19454-1628 | | *Last Date to File (govt):*   05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>05/14/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*     Paid/Satisfied per Notice of Satisfaction(#1273) 5/24/11; Disallowed/Expunged (Dkt 1551) 12/20/12

| Claim No: 2419 | *Debtor Name:*   Advanta Shared Services Corp. | | *Last Date to File Claims:*   05/14/10 |
|---|---|---|---|
| | *Creditor Name:*   JACINTO, LEONORA G<br>212 TUDOR DRIVE<br>NORTH WALES, PA 19454-1628 | | *Last Date to File (govt):*   05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>05/14/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*     Paid/Satisfied per Notice of Satisfaction(#1273) 5/24/11; Disallowed/Expunged (Dkt 1551) 12/20/12

| Claim No: 2268 | *Debtor Name:*   Advanta Corporation | | *Last Date to File Claims:*   05/14/10 |
|---|---|---|---|
| | *Creditor Name:*   JACKO, JOSEPH F<br>PO BOX 352<br>FRACKVILLE, PA 17931-0352 | | *Last Date to File (govt):*   05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>05/13/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $5,300.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,300.00  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*     Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 2584** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** JACLIN LLC<br>C/O COMMERCE REAL ESTATE<br>JACOB FAIRCLOUGH C/O COMMERCE<br>REAL ESTATE SOLUTIONS<br>170 SOUTH MAIN STREET SUITE 1600 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>06/21/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $50,071.95 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$50,071.95** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 245** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** JACOWAY, JAMIE<br>1216 EAST GEODE WAY<br>SANOY, UT 84094 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>03/30/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $64,015.20 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$64,015.20** | **$0.00** |

**Description:**

**Remarks:**    Amended by Claim #273.; Expunged per Order-11-22-10(#943)

| | | |
|---|---|---|
| **Claim No: 273** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** JACOWAY, JAMIE<br>1216 EAST GEODE WAY<br>SANDY, UT 84094 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>04/05/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $64,015.20 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$64,015.20** | **$0.00** |

**Description:**

**Remarks:**    Amends Claim #245.; Disallowed & Expunged by Court Order (#1551; 12/20/2012)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13931 Advanta Corp., et al., Debtors
Judge Kevin J. Carey

| Claim No: 2461 | Debtor Name:   Advanta Corporation<br>Creditor Name:   JAEGER, GREG<br>3340 ZIRCON LN N<br>PLYMOUTH, MN 55447 | | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| Claim Date:<br>05/15/2010 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | $0.00 |
| Unsecured | $131.20 | | $0.00 |
| Priority | | | $0.00 |
| Total | $131.20 | | $0.00 |
| Description: | | | |
| Remarks:      Expunged by Court Order #1287 (6/07/11) | | | |

| Claim No: 1892 | Debtor Name:<br>Creditor Name:   JAMBRO, R D<br>PO BOX L305<br>172 MIDDLETOWN BLVD STE 203<br>LANGHORNE, PA 19047-1871 | | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| Claim Date:<br>05/08/2010 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | $0.00 |
| Unsecured | $23,734.48 | | $0.00 |
| Priority | | | $0.00 |
| Total | $23,734.48 | | $0.00 |
| Description: | | | |
| Remarks:      Expunged per Order (2/11/11) (#1173) | | | |

| Claim No: 467 | Debtor Name:   Advanta Corporation<br>Creditor Name:   JAMES F MILLER TRUSTEE<br>3100 PENN VALLEY AVE<br>BRISTOL, PA 19007-2452 | | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| Claim Date:<br>04/21/2010 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | $0.00 |
| Unsecured | $8,732.30 | | $0.00 |
| Priority | | | $0.00 |
| Total | $8,732.30 | | $0.00 |
| Description: | | | |
| Remarks:      Expunged per Order (2/11/11) (#1173) | | | |

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

---

| Claim No: 2869 | **Debtor Name:** Advanta Mortgage Corp. USA<br>**Creditor Name:** JAMES, BRUCE & MARY A<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ 1100 MAIN ST<br>KANSAS CITY, MO 64105 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|

| *Claim Date:*<br>06/28/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $26,687.94 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$26,687.94  (Unliquidated)** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

---

| Claim No: 1531 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** JANICE TYLER-BAYLY REVOCABLE TRUST<br>1104 W 100TH ST<br>KANSAS CITY, MO 64114-4210 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|

| *Claim Date:*<br>05/04/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $29,004.65 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$29,004.65** | **$0.00** |

*Description:*

*Remarks:* Expunged per Order (2/11/11) (#1173)

---

| Claim No: 297 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** JAQUAY, KATRINA<br>1238 ROCKRIDGE RD<br>CONNELLSVILLE, PA 15425 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|

| *Claim Date:*<br>04/13/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $8,025.36 | $0.00 |
| **Total** | **$8,025.36** | **$0.00** |

*Description:*

*Remarks:* Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

---

| Claim No: 2888 | **Debtor Name:** Advanta Corporation | | | | **Last Date to File Claims:** 05/14/10 |
| | **Creditor Name:** JAQUAY, KATRINA ROBBINS, RONALD D 1238 ROCKRIDGE RD CONNELLSVILLE, PA 15425-4356 | | | | **Last Date to File (govt):** 05/14/10 **Filing Status:** **Docket Status:** **Late:** |

| **Claim Date:** 07/12/2010 | **Amends Claim No:** **Amended By Claim No:** | | | | **Duplicates Claim No:** **Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | | | | **Amount Allowed** |
| Secured | | | | | $0.00 |
| Unsecured | | | | | $0.00 |
| Priority | $8,025.36 | | | | $0.00 |
| **Total** | **$8,025.36** | | | | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

---

| Claim No: 1992 | **Debtor Name:** Advanta Corporation | | | | **Last Date to File Claims:** 05/14/10 |
| | **Creditor Name:** JARKOWSKY, KLOTHILDA E 7814 LISTER ST PHILADELPHIA, PA 19152-3512 | | | | **Last Date to File (govt):** 05/14/10 **Filing Status:** **Docket Status:** **Late:** |

| **Claim Date:** 05/10/2010 | **Amends Claim No:** **Amended By Claim No:** | | | | **Duplicates Claim No:** **Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | | | | **Amount Allowed** |
| Secured | | | | | $0.00 |
| Unsecured | $10,942.67 | | | | $0.00 |
| Priority | | | | | $0.00 |
| **Total** | **$10,942.67** | | | | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

---

| Claim No: 701 | **Debtor Name:** Advanta Corporation | | | | **Last Date to File Claims:** 05/14/10 |
| | **Creditor Name:** JAYNE DAHLGREN REV LIVING TRUST 1327 DANA PL FULLERTON, CA 92831-1108 | | | | **Last Date to File (govt):** 05/14/10 **Filing Status:** **Docket Status:** **Late:** |

| **Claim Date:** 04/23/2010 | **Amends Claim No:** **Amended By Claim No:** | | | | **Duplicates Claim No:** **Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | | | | **Amount Allowed** |
| Secured | | | | | $0.00 |
| Unsecured | $10,399.36 | | | | $0.00 |
| Priority | | | | | $0.00 |
| **Total** | **$10,399.36  (Unliquidated)** | | | | **$0.00** |

**Description:** Please see claim for detail.

**Remarks:** Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13931 Advanta Corp., et al., Debtors
**Judge Kevin J. Carey**

| Claim No: 2366 | Debtor Name:<br>Creditor Name:  JEAN A LUCKENBILL (KEITH MILLER (POA))<br>C/O KEITH R MILLER<br>510 W LINCOLN AVE<br>MYERSTOWN, PA 17067-2329 | Last Date to File Claims:  05/14/10<br>Last Date to File (govt):  05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>05/14/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $49,788.93 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$49,788.93** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

| Claim No: 1010 | Debtor Name:   Advanta Investment Corp.<br>Creditor Name:   JEFFERSON, JACOB B.<br>4313 19TH AVE.<br>TEMPLE HILLS, MD 20748-5619 | Last Date to File Claims:  05/14/10<br>Last Date to File (govt):  05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/26/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $5,000.00 | $0.00 |
| Unsecured | $127.20 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,127.20** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

| Claim No: 2397 | Debtor Name:   Advanta Corporation<br>Creditor Name:   JENET, CLAUDE Y<br>CATHY C JENET<br>2690 59TH AVE S<br>SAINT PETERSBURG, FL 33712-5218 | Last Date to File Claims:  05/14/10<br>Last Date to File (govt):  05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>05/14/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $30,926.03 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$30,926.03** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2868 | *Debtor Name:*   **Advanta Mortgage Corp. USA**<br>*Creditor Name:*   JENKINS, JAMES T<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ 1100 MAIN ST<br>KANSAS CITY, MO 64105 | *Last Date to File Claims:*   05/14/10<br>*Last Date to File (govt):*   05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>06/28/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $25,636.36 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$25,636.36  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*   Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| Claim No: 596 | *Debtor Name:*   **Advanta Corporation**<br>*Creditor Name:*   JENNESS, DELPHINE F<br>FRANCINE M JENNESS<br>20466 GARDENIA DRIVE<br>LAND O LAKES, FL 34638-3105 | *Last Date to File Claims:*   05/14/10<br>*Last Date to File (govt):*   05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>04/22/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $52,116.43 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$52,116.43** | **$0.00** |

*Description:*

*Remarks:*   Expunged per Order (2/11/11) (#1173)

| Claim No: 965 | *Debtor Name:*   **Advanta Corporation**<br>*Creditor Name:*   JOHN F PARDELLA OR CAROLE M PARDELLA TTE<br>2013 TYLER WAY<br>LODI, CA 95242-9692 | *Last Date to File Claims:*   05/14/10<br>*Last Date to File (govt):*   05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>04/26/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $50,340.53 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$50,340.53** | **$0.00** |

*Description:*

*Remarks:*   Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

---

| Claim No: 966 | *Debtor Name:*  **Advanta Corporation**<br>*Creditor Name:*   JOHN F. & CAROLE M. PARDELLA TRUSTEES<br>JOHN F. & CAROLE M. REV. TRUST 1<br>2013 TYLER WAY<br>LODI, CA 95242-9692 | *Last Date to File Claims:*  05/14/10<br>*Last Date to File (govt):*  05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/26/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $414.29 | $8.00 |
| Priority | | $0.00 |
| **Total** | **$414.29** | **$8.00** |

| *Description:*  Allowed Debtor: Advanta Corporation |
|---|
| *Remarks:*      Amount Reduced by Court Order #1287 (6/07/11) |

---

| Claim No: 2866 | *Debtor Name:*  **Advanta Mortgage Corp. USA**<br>*Creditor Name:*   JOHNS, BILLIE E & CATHERINE S<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ 1100 MAIN ST<br>KANSAS CITY, MO 64105 | *Last Date to File Claims:*  05/14/10<br>*Last Date to File (govt):*  05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>06/28/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $51,717.43 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$51,717.43  (Unliquidated)** | **$0.00** |

| *Description:*  Please see claim for detail. |
|---|
| *Remarks:*      Deemed Withdrawn per Dkt. No. 1587 (5/23/13) |

---

| Claim No: 1727 | *Debtor Name:*  **Advanta Corporation**<br>*Creditor Name:*   JOHNSON, C. BRENT<br>LYNDA N JOHNSON<br>11340 WILLOWBROOK CIRCLE<br>SANDY, UT 84092-5520 | *Last Date to File Claims:*  05/14/10<br>*Last Date to File (govt):*  05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>05/06/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $6,182.78 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$6,182.78** | **$0.00** |

| *Description:* |
|---|
| *Remarks:*      Expunged per Order (2/11/11) (#1173) |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

---

| Claim No: 1448 | *Debtor Name:*  **Advanta Corporation** <br> *Creditor Name:*  JOHNSON, GREGORY F <br> CYNTHIA L JOHNSON <br> 35 HARVEST LANE <br> HOCKESSIN, DE 19707-2088 | *Last Date to File Claims:* 05/14/10 <br> *Last Date to File (govt):* 05/14/10 <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|

| *Claim Date:* <br> 05/01/2010 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $37,597.24 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$37,597.24** | **$0.00** |

*Description:*

*Remarks:*  Expunged per Order (2/11/11) (#1173)

---

| Claim No: 75 | *Debtor Name:*  **Advanta Corporation** <br> *Creditor Name:*  JOHNSON, JEAN F <br> 609 ESSEX WAY <br> BANNING, CA 92220-5243 | *Last Date to File Claims:* 05/14/10 <br> *Last Date to File (govt):* 05/14/10 <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|

| *Claim Date:* <br> 01/05/2010 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $10,389.65 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,389.65** | **$0.00** |

*Description:*

*Remarks:*  Expunged per Order (2/11/11) (#1173)

---

| Claim No: 1770 | *Debtor Name:*  **Advanta Corporation** <br> *Creditor Name:*  JOHNSON, JEAN F <br> 609 ESSEX WAY <br> BANNING, CA 92220-5243 | *Last Date to File Claims:* 05/14/10 <br> *Last Date to File (govt):* 05/14/10 <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|

| *Claim Date:* <br> 05/04/2010 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $10,480.62 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,480.62** | **$0.00** |

*Description:*

*Remarks:*  Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 108 | Debtor Name: Advanta Corporation | Last Date to File Claims: 05/14/10 |
| | Creditor Name: JOHNSON, JOHN H & FRANCINA H | Last Date to File (govt): 05/14/10 |
| | C/O ALICE FURNISS, POA | Filing Status: |
| | 2350 HILLSIDE LANE | Docket Status: |
| | ASTON, PA 19014 | Late: |

| Claim Date: 01/08/2010 | Amends Claim No: | Duplicates Claim No: |
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $60,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$60,000.00** | **$0.00** |

Description:

Remarks:    Expunged per Order (2/11/11) (#1173)

| Claim No: 817 | Debtor Name: Advanta Corporation | Last Date to File Claims: 05/14/10 |
| | Creditor Name: JOHNSON, KARL W | Last Date to File (govt): 05/14/10 |
| | MARIE R JOHNSON | Filing Status: |
| | 604 BICKMORE DRIVE | Docket Status: |
| | WALLINGFORD, PA 19086-6911 | Late: |

| Claim Date: 04/24/2010 | Amends Claim No: | Duplicates Claim No: |
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $11,008.09 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$11,008.09** | **$0.00** |

Description:

Remarks:    Expunged per Order (2/11/11) (#1173)

| Claim No: 1123 | Debtor Name: Advanta Corporation | Last Date to File Claims: 05/14/10 |
| | Creditor Name: JOHNSON, PHILLIP C L | Last Date to File (govt): 05/14/10 |
| | CANDACE R JOHNSON | Filing Status: |
| | 2911 NUESTRA LN | Docket Status: |
| | FALLBROOK, CA 92028-9520 | Late: |

| Claim Date: 04/27/2010 | Amends Claim No: | Duplicates Claim No: |
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $50,433.41 | $0.00 |
| **Total** | **$50,433.41** | **$0.00** |

Description:

Remarks:    Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1136 | *Debtor Name:*  Advanta Corporation<br>*Creditor Name:*   JOHNSON, PHILLIP C L<br>CANDACE R JOHNSON<br>2911 NUESTRA LN<br>FALLBROOK, CA 92028-9520 | *Last Date to File Claims:*  05/14/10<br>*Last Date to File (govt):*  05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>04/27/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

| *Description:*  Please see claim for detail. |
|---|

| *Remarks:*      Expunged per Order (2/11/11) (#1173) |
|---|

| Claim No: 680 | *Debtor Name:*  Advanta Corporation<br>*Creditor Name:*   JONES, ALAN & VERLA<br>REVOCABLE FAMILY TRST<br>2990 EAST RIVERSIDE DRIVE 163<br>SAINT GEORGE, UT 84790-1472 | *Last Date to File Claims:*  05/14/10<br>*Last Date to File (govt):*  05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>04/23/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $141,827.29 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$141,827.29** | **$0.00** |

| *Description:* |
|---|

| *Remarks:*      Expunged per Order (2/11/11) (#1173) |
|---|

| Claim No: 2362 | *Debtor Name:*  Advanta Corporation<br>*Creditor Name:*   JONES, DENISE<br>1500 STALEY CIRCLE<br>HARLEYSVILLE, PA 19438-3062 | *Last Date to File Claims:*  05/14/10<br>*Last Date to File (govt):*  05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>05/14/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $1,500.00 | $1,500.00 |
| Priority | $1,500.00 | $0.00 |
| **Total** | **$3,000.00  (Unliquidated)** | **$1,500.00** |

| *Description:*   Allowed Debtor: Advanta Corporation  Please see claim for detail. |
|---|

| *Remarks:*      Claim allowed. |
|---|

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2361 | **Debtor Name:** Advanta Shared Services Corp.<br>**Creditor Name:** JONES, DENISE LYNN<br>1947 OLD FORTY FOOT RD<br>HARLEYSVILLE, PA 19438-3014 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:** 05/14/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $1,500.00 | $0.00 |
| Priority | $1,500.00 | $0.00 |
| **Total** | **$3,000.00  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*   Disallowed & Expunged by Court Order (#1551; 12/20/2012)

| Claim No: 1399 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** JONES, ELIZABETH A<br>624 BURNT HOUSE RD<br>CARLISLE, PA 17015-9123 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:** 05/01/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $26,562.50 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$26,562.50** | **$0.00** |

*Description:*

*Remarks:*   Expunged per Order dated 8/12/10 (Docket No. 725)

| Claim No: 2024 | **Debtor Name:**<br>**Creditor Name:** JONES, JEFFREY A<br>196 N BAYSHORE DR<br>FREDERICA, DE 19946 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:** 05/11/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*   Expunged per Order dated 8/12/10 (Docket No. 725)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 775** | **Debtor Name:**  Advanta Corporation<br>**Creditor Name:**  JONES, KATHLEEN K<br>381 DELAWARE AVE<br>OAKMONT, PA 15139-1661 | **Last Date to File Claims:**  05/14/10<br>**Last Date to File (govt):**  05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>04/23/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $16,797.42 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$16,797.42** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 2867** | **Debtor Name:**  Advanta Mortgage Corp. USA<br>**Creditor Name:**  JONES, KENNETH D & VALRIE K<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ 1100 MAIN ST<br>KANSAS CITY, MO 64105 | **Last Date to File Claims:**  05/14/10<br>**Last Date to File (govt):**  05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>06/28/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $22,632.62 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$22,632.62  (Unliquidated)** | **$0.00** |

**Description:**  Please see claim for detail.

**Remarks:**     Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| | | |
|---|---|---|
| **Claim No: 2531** | **Debtor Name:**  Advanta Corporation<br>**Creditor Name:**  JONES, KERRY M<br>617 MANAYUNK RD<br>BALA CYNWYD, PA 19004-2719 | **Last Date to File Claims:**  05/14/10<br>**Last Date to File (govt):**  05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/19/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $7,042.63 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$7,042.63** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1661 | Debtor Name:   Advanta Corporation | Last Date to File Claims: 05/14/10 |
|---|---|---|
| | Creditor Name:   JONES, MAE N | Last Date to File (govt): 05/14/10 |
| | 329 FRANKLIN AVE | Filing Status: |
| | MILTON, PA 17847-7631 | Docket Status: |
| | | Late: |

| Claim Date: 05/05/2010 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $5,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,000.00  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*      Expunged per Order (2/11/11) (#1173)

| Claim No: 1663 | Debtor Name:   Advanta Corporation | Last Date to File Claims: 05/14/10 |
|---|---|---|
| | Creditor Name:   JONES, MAE N | Last Date to File (govt): 05/14/10 |
| | KAREN MARTELLO | Filing Status: |
| | 329 FRANKLIN AVE | Docket Status: |
| | MILTON, PA 17847-7631 | Late: |

| Claim Date: 05/05/2010 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $5,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,000.00** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

| Claim No: 1664 | Debtor Name:   Advanta Corporation | Last Date to File Claims: 05/14/10 |
|---|---|---|
| | Creditor Name:   JONES, MAE N | Last Date to File (govt): 05/14/10 |
| | OR KAREN MARTELLO | Filing Status: |
| | 329 FRANKLIN AVE | Docket Status: |
| | MILTON, PA 17847-7631 | Late: |

| Claim Date: 05/05/2010 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $20,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$20,000.00** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1662 | Debtor Name:   Advanta Corporation<br>Creditor Name:   JONES, MAE N POD<br>MARTELLO, KAREN J AND KELLER, KATHLEEN J<br>329 FRANKLIN AVE<br>MILTON, PA 17847-7631 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|

| Claim Date:<br>05/05/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $10,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,000.00** | **$0.00** |

*Description:*

*Remarks:*   Expunged per Order (2/11/11) (#1173)

| Claim No: 2864 | Debtor Name:   Advanta Mortgage Corp. USA<br>Creditor Name:   JONES, MICHAEL<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ 1100 MAIN ST<br>KANSAS CITY, MO 64105 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|

| Claim Date:<br>06/28/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $20,399.90 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$20,399.90  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*   Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| Claim No: 2865 | Debtor Name:   Advanta Mortgage Corp. USA<br>Creditor Name:   JONES, NINA G<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ 1100 MAIN ST<br>KANSAS CITY, MO 64105 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|

| Claim Date:<br>06/28/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $17,673.71 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$17,673.71  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*   Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2863 | **Debtor Name:** Advanta Mortgage Corp. USA<br>**Creditor Name:** JONES, WILLIAM T & MARION C<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ 1100 MAIN ST<br>KANSAS CITY, MO 64105 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|

| **Claim Date:**<br>06/28/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $20,993.22 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$20,993.22  (Unliquidated)** | **$0.00** |

**Description:** Please see claim for detail.

**Remarks:** Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| Claim No: 2862 | **Debtor Name:** Advanta Mortgage Corp. USA<br>**Creditor Name:** JORDAN, PAUL W & ROSE A<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ 1100 MAIN ST<br>KANSAS CITY, MO 64105 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|

| **Claim Date:**<br>06/28/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $28,363.68 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$28,363.68  (Unliquidated)** | **$0.00** |

**Description:** Please see claim for detail.

**Remarks:** Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| Claim No: 1776 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** JOSEPH P BURNS TTEE<br>2024 LONGCOME DR<br>WILMINGTON, DE 19810-3861 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|

| **Claim Date:**<br>04/30/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $204,979.09 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$204,979.09** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

Judge Kevin J. Carey

| Claim No: 298 | Debtor Name: Advanta Corporation<br>Creditor Name: JOYCE, DENISE R<br>1830 STREAMVIEW WAY<br>QUAKERTOWN, PA 18951 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/12/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $145,968.00 | $89,527.20 |
| Priority | | $0.00 |
| **Total** | **$145,968.00  (Unliquidated)** | **$89,527.20** |

Description:  Allowed Debtor: Advanta Corporation  Please see claim for detail.

Remarks:  Claim allowed.

| Claim No: 317 | Debtor Name: Advanta Corporation<br>Creditor Name: JOYCE, DENISE R<br>1830 STREAMVIEW WAY<br>QUAKERTOWN, PA 18951 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/12/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $145,968.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$145,968.00  (Unliquidated)** | **$0.00** |

Description:  Please see claim for detail.

Remarks:  Expunged per Order-11/22/10(#943)

| Claim No: 1438 | Debtor Name:<br>Creditor Name: JOYCE, GABRIELLE A<br>KEVIN R JOYCE<br>2738 OLD FORT ROAD<br>BLACK MOUNTAIN, NC 28711-6039 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>05/01/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $11,703.96 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$11,703.96** | **$0.00** |

Description:

Remarks:  Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1439 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** JOYCE, KEVIN R<br>2738 OLD FORT ROAD<br>BLACK MOUNTAIN, NC 28711-6039 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>05/01/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $164,315.44 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$164,315.44** | **$0.00** |

**Description:**
**Remarks:** Expunged per Order (2/11/11) (#1173)

| Claim No: 1437 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** JOYCE, MAUREEN A<br>KEVIN R JOYCE<br>2738 OLD FORT ROAD<br>BLACK MOUNTAIN, NC 28711-6039 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>05/01/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $10,280.18 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,280.18** | **$0.00** |

**Description:**
**Remarks:** Expunged per Order (2/11/11) (#1173)

| Claim No: 2099 | **Debtor Name:** Advanta Mortgage Corp. USA<br>**Creditor Name:** JP MORGAN CHASE BANK<br>C/O BRYAN CAVE LLP<br>ATTN: CATESBY A MAJOR<br>1200 MAIN ST STE 3500<br>KANSAS CITY, MO 64105 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>05/12/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

**Description:** Please see claim for detail.
**Remarks:** Reduced amount as per Order (12/06/11) (#1463)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 505 | **Debtor Name:**  Advanta Corporation<br>**Creditor Name:**  JUALL, DAVID J<br>BONNIE  JUALL<br>PO BOX 3<br>3709 DOGWOOD LANE<br>DURHAM, PA 18039-0003 | **Last Date to File Claims:**  05/14/10<br>**Last Date to File (govt):**  05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>04/21/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $10,418.08 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,418.08** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

| Claim No: 2251 | **Debtor Name:**  Advanta Corporation<br>**Creditor Name:**  JUNG, DAVID<br>1020 AZLEN LANE<br>CHALFONT, PA 18914 | **Last Date to File Claims:**  05/14/10<br>**Last Date to File (govt):**  05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>05/13/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $10,950.00 | $0.00 |
| **Total** | **$10,950.00  (Unliquidated)** | **$0.00** |

**Description:**  Please see claim for detail.

**Remarks:**    Disallowed & Expunged by Court Order (#1551; 12/20/2012)

| Claim No: 2252 | **Debtor Name:**  Advanta Shared Services Corp.<br>**Creditor Name:**  JUNG, DAVID<br>1020 AZLEN LANE<br>CHALFONT, PA 18914 | **Last Date to File Claims:**  05/14/10<br>**Last Date to File (govt):**  05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>05/13/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $10,950.00 | $0.00 |
| **Total** | **$10,950.00  (Unliquidated)** | **$0.00** |

**Description:**  Please see claim for detail.

**Remarks:**    Disallowed & Expunged by Court Order (#1551; 12/20/2012)

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 1852** | *Debtor Name:*<br>*Creditor Name:*  KAHN, RUTH & FRANK, LESLIE &<br>KAHN, ARNOLD JT TEN<br>C/O RUTH KAHN<br>4403 CENTENNIAL STATION DR<br>WARMINSTER, PA 18974-5472 | *Last Date to File Claims:*  05/14/10<br>*Last Date to File (govt):*  05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>05/08/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $0.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*    Expunged per Order dated 8/12/10 (Docket No. 725)

| | | |
|---|---|---|
| **Claim No: 336** | *Debtor Name:*<br>*Creditor Name:*   KALEMJIAN, CHARLES B<br>BETTY F KALEMJIAN<br>83 GLENDALE RD<br>EXTON, PA 19341-1539 | *Last Date to File Claims:*  05/14/10<br>*Last Date to File (govt):*  05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>04/20/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $150,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$150,000.00** | **$0.00** |

*Description:*

*Remarks:*    Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 831** | *Debtor Name:*<br>*Creditor Name:*   KALEMJIAN, CHARLES B<br>BETTY F KALEMJIAN<br>83 GLENDALE RD<br>EXTON, PA 19341 | *Last Date to File Claims:*  05/14/10<br>*Last Date to File (govt):*  05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>04/24/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $2,997.80 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$2,997.80** | **$0.00** |

*Description:*

*Remarks:*    Expunged per Order dated 8/12/10 (Docket No. 725)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1156 | *Debtor Name:* Advanta Corporation | | | |
|---|---|---|---|---|
| | *Creditor Name:* KALMAN, EDWIN OR HYAMS, ELIZABETH H<br>137 W SYLVAN DR<br>BROOMALL, PA 19008 | | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* | |

| *Claim Date:*<br>04/27/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* | |
|---|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** | |
| Secured | | | $0.00 | |
| Unsecured | $85,079.41 | | $0.00 | |
| Priority | | | $0.00 | |
| **Total** | **$85,079.41** | | **$0.00** | |

*Description:*

*Remarks:* Expunged per Order (2/11/11) (#1173)

| Claim No: 1157 | *Debtor Name:* Advanta Corporation | | | |
|---|---|---|---|---|
| | *Creditor Name:* KALMAN, EDWIN OR HYAMS, WARREN<br>697 STRAFFORD CIRCLES<br>STRAFFORD, PA 19087 | | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* | |

| *Claim Date:*<br>04/27/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* | |
|---|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** | |
| Secured | | | $0.00 | |
| Unsecured | $130,528.28 | | $0.00 | |
| Priority | | | $0.00 | |
| **Total** | **$130,528.28** | | **$0.00** | |

*Description:*

*Remarks:* Expunged per Order (2/11/11) (#1173)

| Claim No: 1053 | *Debtor Name:* Advanta Corporation | | | |
|---|---|---|---|---|
| | *Creditor Name:* KAMAHOI, LLC<br>34 RENZ ROAD<br>MILL VALLEY, CA 94941 | | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* | |

| *Claim Date:*<br>04/27/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* | |
|---|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** | |
| Secured | | | $0.00 | |
| Unsecured | $70,000.00 | | $0.00 | |
| Priority | | | $0.00 | |
| **Total** | **$70,000.00 (Unliquidated)** | | **$0.00** | |

*Description:* Please see claim for detail.

*Remarks:* Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1943 | Debtor Name: <br> Creditor Name:  KAMAHOI, LLC <br> 34 RENZ ROAD <br> MILL VALLEY, CA 94941 | Last Date to File Claims: 05/14/10 <br> Last Date to File (govt): 05/14/10 <br> Filing Status: <br> Docket Status: <br> Late: |
|---|---|---|
| **Claim Date:** <br> 05/10/2010 | **Amends Claim No:** <br> **Amended By Claim No:** | **Duplicates Claim No:** <br> **Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $128,271.69 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$128,271.69  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*      Expunged per Order (2/11/11) (#1173)

| Claim No: 1355 | Debtor Name:   Advanta Corporation <br> Creditor Name:   KARL, MARION C <br> ROBERT F KARL <br> 1290 BOYCE RD A-333 <br> PITTSBURGH, PA 15241-3921 | Last Date to File Claims: 05/14/10 <br> Last Date to File (govt): 05/14/10 <br> Filing Status: <br> Docket Status: <br> Late: |
|---|---|---|
| **Claim Date:** <br> 04/30/2010 | **Amends Claim No:** <br> **Amended By Claim No:** | **Duplicates Claim No:** <br> **Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $41,880.90 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$41,880.90** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

| Claim No: 1350 | Debtor Name:   Advanta Corporation <br> Creditor Name:   KARL, ROBERT F <br> MARION C KARL <br> 1290 BOYCE RD APT 333 <br> PITTSBURGH, PA 15241-3921 | Last Date to File Claims: 05/14/10 <br> Last Date to File (govt): 05/14/10 <br> Filing Status: <br> Docket Status: <br> Late: |
|---|---|---|
| **Claim Date:** <br> 04/30/2010 | **Amends Claim No:** <br> **Amended By Claim No:** | **Duplicates Claim No:** <br> **Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $8,385.57 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$8,385.57** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1351 | Debtor Name:   Advanta Corporation | | |
|---|---|---|---|
| | Creditor Name:   KARL, ROBERT F<br>MARION C KARL<br>1290 BOYCE RD APT 333<br>PITTSBURGH, PA 15241-3921 | | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>04/30/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $12,986.88 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$12,986.88** | **$0.00** |

Description:

Remarks:      Expunged per Order (2/11/11) (#1173)

| Claim No: 1352 | Debtor Name:   Advanta Corporation | | |
|---|---|---|---|
| | Creditor Name:   KARL, ROBERT F<br>MARION C KARL<br>1290 BOYCE RD APT 333<br>PITTSBURGH, PA 15241-3921 | | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>04/30/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $6,463.14 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$6,463.14** | **$0.00** |

Description:

Remarks:      Expunged per Order (2/11/11) (#1173)

| Claim No: 1353 | Debtor Name:   Advanta Corporation | | |
|---|---|---|---|
| | Creditor Name:   KARL, ROBERT F<br>MARION C KARL<br>1290 BOYCE RD APT 333<br>PITTSBURGH, PA 15241-3921 | | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>04/30/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $5,267.41 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,267.41** | **$0.00** |

Description:

Remarks:      Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1354 | Debtor Name:   Advanta Corporation | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|
| | Creditor Name:   KARL, ROBERT F | Last Date to File (govt): | 05/14/10 |
| | MARION C KARL | Filing Status: | |
| | 1290 BOYCE RD APT 333 | Docket Status: | |
| | PITTSBURGH, PA 15241-3921 | Late: | |

| Claim Date: | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| 04/30/2010 | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $55,705.17 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$55,705.17** | **$0.00** |

Description:
Remarks:     Expunged per Order (2/11/11) (#1173)

| Claim No: 1356 | Debtor Name:   Advanta Corporation | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|
| | Creditor Name:   KARL, ROBERT F | Last Date to File (govt): | 05/14/10 |
| | MARION C KARL | Filing Status: | |
| | 1290 BOYCE RD APT 333 | Docket Status: | |
| | PITTSBURGH, PA 15241-3921 | Late: | |

| Claim Date: | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| 04/30/2010 | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $991.64 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$991.64** | **$0.00** |

Description:
Remarks:     Expunged per Order (2/11/11) (#1173)

| Claim No: 1378 | Debtor Name:   Advanta Corporation | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|
| | Creditor Name:   KARTERMAN, ETHEL I | Last Date to File (govt): | 05/14/10 |
| | TAMMY M SCHREFFLER | Filing Status: | |
| | 1095 RIDGE RD | Docket Status: | |
| | KLINGERSTOWN, PA 17941-9644 | Late: | |

| Claim Date: | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| 04/30/2010 | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $9,805.16 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$9,805.16** | **$0.00** |

Description:
Remarks:     Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1609 | **Debtor Name:**  Advanta Corporation  **Creditor Name:**   KASEY L SCHULTZ IRREVOCABLE TRUST  U/A DATED 11/27  7448 STEIN ROAD  ZIONSVILLE, PA 18092-2918 | **Last Date to File Claims:** 05/14/10  **Last Date to File (govt):** 05/14/10  **Filing Status:**  **Docket Status:**  **Late:** |
|---|---|---|
| **Claim Date:** 05/04/2010 | **Amends Claim No:**  **Amended By Claim No:** | **Duplicates Claim No:**  **Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $16,853.31 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$16,853.31** | **$0.00** |

**Description:**

**Remarks:**     Expunged per Order (2/11/11) (#1173)

| Claim No: 2334 | **Debtor Name:**  Ideablob Corp.  **Creditor Name:**   KASSAR, AMIR  11 VILLA DRIVE  AMBLER, PA 19002-5065 | **Last Date to File Claims:** 05/14/10  **Last Date to File (govt):** 05/14/10  **Filing Status:**  **Docket Status:**  **Late:** |
|---|---|---|
| **Claim Date:** 05/14/2010 | **Amends Claim No:**  **Amended By Claim No:** | **Duplicates Claim No:**  **Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $204,434.60 | $84,630.90 |
| Priority | $10,950.00 | $0.00 |
| **Total** | **$215,384.60** | **$84,630.90** |

**Description:**   Allowed Debtor: Advanta Corporation

**Remarks:**     Reduced & Reclassified by Court Order (#1551; 12/20/2012)

| Claim No: 396 | **Debtor Name:**  Advanta Corporation  **Creditor Name:**   KATIECOR, INC.  ATTN KEN BANK  7 WILLOWTREET COURT  BARNEGAT, NJ 08005-1423 | **Last Date to File Claims:** 05/14/10  **Last Date to File (govt):** 05/14/10  **Filing Status:**  **Docket Status:**  **Late:** |
|---|---|---|
| **Claim Date:** 04/20/2010 | **Amends Claim No:**  **Amended By Claim No:** | **Duplicates Claim No:**  **Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $5,376.16 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,376.16** | **$0.00** |

**Description:**

**Remarks:**     Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 235 | **Debtor Name:** Advanta Corporation <br> **Creditor Name:** KAZAN, DIANE A <br> 4311 CENTENNIAL STATION <br> WARMINSTER, PA 18974 | **Last Date to File Claims:** 05/14/10 <br> **Last Date to File (govt):** 05/14/10 <br> **Filing Status:** <br> **Docket Status:** <br> **Late:** |
|---|---|---|
| **Claim Date:** <br> 03/17/2010 | **Amends Claim No:** <br> **Amended By Claim No:** | **Duplicates Claim No:** <br> **Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $5,015.69 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,015.69** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

| Claim No: 690 | **Debtor Name:** Advanta Corporation <br> **Creditor Name:** KAZAN, DIANE A <br> 4311 CENTENNIAL STATION <br> WARMINSTER, PA 18974-5471 | **Last Date to File Claims:** 05/14/10 <br> **Last Date to File (govt):** 05/14/10 <br> **Filing Status:** <br> **Docket Status:** <br> **Late:** |
|---|---|---|
| **Claim Date:** <br> 04/23/2010 | **Amends Claim No:** <br> **Amended By Claim No:** | **Duplicates Claim No:** <br> **Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $5,015.69 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,015.69** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

| Claim No: 236 | **Debtor Name:** Advanta Corporation <br> **Creditor Name:** KAZAN, LEON <br> TR DTD 2/22/95 <br> LEON KAZAN TRUSTEE <br> 4311 CENTENNIAL STA <br> WARMINSTER, PA 18974 | **Last Date to File Claims:** 05/14/10 <br> **Last Date to File (govt):** 05/14/10 <br> **Filing Status:** <br> **Docket Status:** <br> **Late:** |
|---|---|---|
| **Claim Date:** <br> 03/17/2010 | **Amends Claim No:** <br> **Amended By Claim No:** | **Duplicates Claim No:** <br> **Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $25,176.76 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$25,176.76** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 683 | Debtor Name:  Advanta Corporation<br>Creditor Name:  KAZAN, LEON<br>TR DTD 2/22/95, LEON KAZAN TRUSTEE<br>4311 CENTENNIAL STA<br>WARMINSTER, PA 18974-5471 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/23/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $25,176.76 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| Total | $25,176.76 | $0.00 |

Description:

Remarks:    Expunged per Order (2/11/11) (#1173)

| Claim No: 2880 | Debtor Name:  Advanta Mortgage Corp. USA<br>Creditor Name:  KEARNEY, TIMOTHY J & LISA M<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ 1100 MAIN ST<br>KANSAS CITY, MO 64105 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>06/28/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $15,242.99 | $0.00 |
| Priority | | $0.00 |
| Total | $15,242.99  (Unliquidated) | $0.00 |

Description:  Please see claim for detail.

Remarks:    Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| Claim No: 2860 | Debtor Name:  Advanta Mortgage Corp. USA<br>Creditor Name:  KEELIN, SANDRA K<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ 1100 MAIN ST<br>KANSAS CITY, MO 64105 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>06/28/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $8,286.38 | $0.00 |
| Priority | | $0.00 |
| Total | $8,286.38  (Unliquidated) | $0.00 |

Description:  Please see claim for detail.

Remarks:    Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2861 | *Debtor Name:*  Advanta Mortgage Corp. USA | | | *Last Date to File Claims:* | 05/14/10 |
|---|---|---|---|---|---|
| | *Creditor Name:*   KEENEY, PATRICIA A | | | *Last Date to File (govt):* | 05/14/10 |
| | C/O WALTERS BENDER STROHBEHN ET AL | | | *Filing Status:* | |
| | ATTN MR R FREDERICK WALTERS | | | *Docket Status:* | |
| | 2500 CITY CENTER SQ 1100 MAIN ST | | | *Late:* | |
| | KANSAS CITY, MO 64105 | | | | |

| *Claim Date:* | *Amends Claim No:* | *Duplicates Claim No:* |
|---|---|---|
| 06/28/2010 | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $24,380.39 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$24,380.39  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*    Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| Claim No: 2858 | *Debtor Name:*  Advanta Mortgage Corp. USA | | | *Last Date to File Claims:* | 05/14/10 |
|---|---|---|---|---|---|
| | *Creditor Name:*   KELLENBERGER, JOHN R & DEBRA | | | *Last Date to File (govt):* | 05/14/10 |
| | C/O WALTERS BENDER STROHBEHN ET AL | | | *Filing Status:* | |
| | ATTN MR R FREDERICK WALTERS | | | *Docket Status:* | |
| | 2500 CITY CENTER SQ 1100 MAIN ST | | | *Late:* | |
| | KANSAS CITY, MO 64105 | | | | |

| *Claim Date:* | *Amends Claim No:* | *Duplicates Claim No:* |
|---|---|---|
| 06/28/2010 | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $34,370.20 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$34,370.20  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*    Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| Claim No: 1615 | *Debtor Name:* | | | *Last Date to File Claims:* | 05/14/10 |
|---|---|---|---|---|---|
| | *Creditor Name:*   KELLEY, JOAN H | | | *Last Date to File (govt):* | 05/14/10 |
| | 2401 PENNSYLVANIA AVE UNIT 207 | | | *Filing Status:* | |
| | WILMINGTON, DE 19806-1403 | | | *Docket Status:* | |
| | | | | *Late:* | |

| *Claim Date:* | *Amends Claim No:* | *Duplicates Claim No:* |
|---|---|---|
| 05/05/2010 | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $16,167.53 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$16,167.53** | **$0.00** |

*Description:*

*Remarks:*    Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 13 | *Debtor Name:*   **Advanta Shared Services Corp.**<br>*Creditor Name:*   KELLY SERVICES INC<br>999 W BIG BEAVER RD<br>TROY, MI 48084 | *Last Date to File Claims:*   05/14/10<br>*Last Date to File (govt):*   05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/07/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,519.19 | $1,519.19 |
| Priority | | |
| **Total** | **$1,519.19** | **$1,519.19** |

*Description:*   Allowed Debtor: Advanta Shared Services Corp.

*Remarks:*     Reassigned Debtor per Order-11-22-10(#943)

| Claim No: 2126 | *Debtor Name:*   **Advanta Shared Services Corp.**<br>*Creditor Name:*   KELLY, PATRICIA D<br>426 ASHLEY DRIVE<br>HATBORO, PA 19040-1222 | *Last Date to File Claims:*   05/14/10<br>*Last Date to File (govt):*   05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>05/12/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $10,950.00 | $0.00 |
| **Total** | **$10,950.00  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*     Paid/Satisfied per Notice of Satisfaction(#1273) 5/24/11; Disallowed/Expunged (Dkt 1551) 12/20/12

| Claim No: 2125 | *Debtor Name:*   **Advanta Corporation**<br>*Creditor Name:*   KELLY, PATRICIA D.<br>426 ASHLEY DRIVE<br>HATBORO, PA 19040-1222 | *Last Date to File Claims:*   05/14/10<br>*Last Date to File (govt):*   05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>05/12/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $10,950.00 | $0.00 |
| **Total** | **$10,950.00  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*     Satisfied per Notice dated 5/24/11 (Dkt. 1273); Disallowed/Expunged per Order (Dkt. 1551, 12/20/12)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | |
|---|---|
| **Claim No: 1861** | **Debtor Name:**   Advanta Corporation<br>**Creditor Name:**   KEMICK, AIMEE E<br>519 EVERGREEN DR<br>RIDGWAY, PA 15853-5811 |

| | | |
|---|---|---|
| | | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/08/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $42,683.95 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$42,683.95** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

| | |
|---|---|
| **Claim No: 2859** | **Debtor Name:**   Advanta Mortgage Corp. USA<br>**Creditor Name:**   KEMP, KIM J & ELIZABETH G<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ 1100 MAIN ST<br>KANSAS CITY, MO 64105 |

| | | |
|---|---|---|
| | | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>06/28/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $37,847.99 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$37,847.99  (Unliquidated)** | **$0.00** |

**Description:**  Please see claim for detail.

**Remarks:**      Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| | |
|---|---|
| **Claim No: 567** | **Debtor Name:**   Advanta Corporation<br>**Creditor Name:**   KEMPER, DORIS T<br>JOHN S KEMPER<br>115 POLE CAT RD<br>GLEN MILLS, PA 19342-1301 |

| | | |
|---|---|---|
| | | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>04/21/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $29,918.67 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$29,918.67** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 566** | *Debtor Name:*  Advanta Corporation<br>*Creditor Name:*  KEMPER, JOHN S<br>DORIS T KEMPER<br>115 POLE CAT ROAD<br>GLEN MILLS, PA 19342-1301 | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>04/21/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $5,601.69 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,601.69** | **$0.00** |

*Description:*

*Remarks:*     Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 1635** | *Debtor Name:*  Advanta Corporation<br>*Creditor Name:*  KENDALL, CHAD<br>213 W 16TH STREET<br>WILMINGTON, DE 19802-4711 | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>05/05/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $2,032.77 | $0.00 |
| **Total** | **$2,032.77** | **$0.00** |

*Description:*

*Remarks:*     Expunged by Court Order #1287 (6/07/11)

| | | |
|---|---|---|
| **Claim No: 1571** | *Debtor Name:*  Advanta Corporation<br>*Creditor Name:*  KENNEDY, JAMES F<br>263 SUMMER AVENUE<br>HORSHAM, PA 19044-2607 | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>05/04/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $15,692.84 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$15,692.84** | **$0.00** |

*Description:*

*Remarks:*     Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2358 | **Debtor Name:** Advanta Corporation | | |
|---|---|---|---|
| | **Creditor Name:** KENNY, DOLORES T<br>499 W JEFFERSON ST<br>JAMESTOWN APTS #312<br>MEDIA, PA 19063-3660 | | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/14/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $11,931.88 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$11,931.88** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| Claim No: 2857 | **Debtor Name:** Advanta Mortgage Corp. USA | | |
|---|---|---|---|
| | **Creditor Name:** KENT, CAROL L<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ 1100 MAIN ST<br>KANSAS CITY, MO 64105 | | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>06/28/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $12,643.29 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$12,643.29  (Unliquidated)** | **$0.00** |

**Description:** Please see claim for detail.

**Remarks:** Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| Claim No: 1863 | **Debtor Name:** Advanta Corporation | | |
|---|---|---|---|
| | **Creditor Name:** KERGIDES, SUSANNE<br>1 GENERAL WAYNE DR<br>MEDIA, PA 19063-4838 | | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/08/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $13,543.23 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$13,543.23** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 107 | Debtor Name:  Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   KERLY, EMMA L | | Last Date to File (govt): | 05/14/10 |
| | C/O DONALD M DEAN, UGTMA CUSTODIAN | | Filing Status: | |
| | 480 DUNDEE RD | | Docket Status: | |
| | DOVER, DE 19904 | | Late: | |

| Claim Date: | Amends Claim No: | | Duplicates Claim No: |
|---|---|---|---|
| 01/06/2010 | Amended By Claim No: | | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $5,449.37 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,449.37** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

| Claim No: 587 | Debtor Name:  Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   KERLY, EMMA L | | Last Date to File (govt): | 05/14/10 |
| | C/O DONALD M DEAN UGTMA CUSTODIAN | | Filing Status: | |
| | 480 DUNDEE RD | | Docket Status: | |
| | DOVER, DE 19904-6101 | | Late: | |

| Claim Date: | Amends Claim No: | | Duplicates Claim No: |
|---|---|---|---|
| 04/22/2010 | Amended By Claim No: | | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $5,449.37 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,449.37** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

| Claim No: 34 | Debtor Name:  Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   KERR, JOHN | | Last Date to File (govt): | 05/14/10 |
| | 136 MENDENHALL DR | | Filing Status: | |
| | GLEN MILLS, PA 19342 | | Docket Status: | |
| | | | Late: | |

| Claim Date: | Amends Claim No: | | Duplicates Claim No: |
|---|---|---|---|
| 12/15/2009 | Amended By Claim No: | | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $45,858.17 | $0.00 |
| **Total** | **$45,858.17** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

Judge Kevin J. Carey

| Claim No: 35 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   KERR, JOHN 136 MENDENHALL DR GLEN MILLS, PA 19342 | | Last Date to File (govt): Filing Status: Docket Status: Late: | 05/14/10 |

| Claim Date: 12/15/2009 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $19,095.68 | $0.00 |
| Total | $19,095.68 | $0.00 |

| Description: |
|---|
| Remarks:      Expunged per Order (2/11/11) (#1173) |

| Claim No: 36 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   KERR, JOHN 136 MENDENHALL DR GLEN MILLS, PA 19342 | | Last Date to File (govt): Filing Status: Docket Status: Late: | 05/14/10 |

| Claim Date: 12/15/2009 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $20,295.51 | $0.00 |
| Total | $20,295.51 | $0.00 |

| Description: |
|---|
| Remarks:      Expunged per Order (2/11/11) (#1173) |

| Claim No: 37 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   KERR, VICTORIA 136 MENDENHALL DR GLEN MILLS, PA 19342 | | Last Date to File (govt): Filing Status: Docket Status: Late: | 05/14/10 |

| Claim Date: 12/15/2009 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $8,772.23 | $0.00 |
| Total | $8,772.23 | $0.00 |

| Description: |
|---|
| Remarks:      Expunged per Order (2/11/11) (#1173) |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2856 | **Debtor Name:** Advanta Mortgage Corp. USA  **Creditor Name:** KETCHERSIDE, CLIFF & CHRISTY  C/O WALTERS BENDER STROHBEHN ET AL  ATTN MR R FREDERICK WALTERS  2500 CITY CENTER SQ 1100 MAIN ST  KANSAS CITY, MO 64105 | *Last Date to File Claims:* 05/14/10  *Last Date to File (govt):* 05/14/10  *Filing Status:*  *Docket Status:*  *Late:* |
|---|---|---|
| *Claim Date:*  06/28/2010 | *Amends Claim No:*  *Amended By Claim No:* | *Duplicates Claim No:*  *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $21,911.75 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$21,911.75  (Unliquidated)** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| Claim No: 821 | **Debtor Name:** Advanta Corporation  **Creditor Name:** KEUERLEBER, PAUL H  DARLENE G KEUERLEBER  409 CONTINENTAL ROAD  HATBORO, PA 19040 | *Last Date to File Claims:* 05/14/10  *Last Date to File (govt):* 05/14/10  *Filing Status:*  *Docket Status:*  *Late:* |
|---|---|---|
| *Claim Date:*  04/24/2010 | *Amends Claim No:*  *Amended By Claim No:* | *Duplicates Claim No:*  *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $75,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$75,000.00** | **$0.00** |

*Description:*

*Remarks:* Expunged per Order (2/11/11) (#1173)

| Claim No: 2347 | **Debtor Name:** Advanta Corporation  **Creditor Name:** KEYSER, MELVIN L  4354 PARKLAND DRIVE  ALLENTOWN, PA 18104-1912 | *Last Date to File Claims:* 05/14/10  *Last Date to File (govt):* 05/14/10  *Filing Status:*  *Docket Status:*  *Late:* |
|---|---|---|
| *Claim Date:*  05/14/2010 | *Amends Claim No:*  *Amended By Claim No:* | *Duplicates Claim No:*  *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $50,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$50,000.00** | **$0.00** |

*Description:*

*Remarks:* Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1216 | Debtor Name:<br>Creditor Name:   KHATIWALA, JAISAL J<br>RAMESH KHATIWALA<br>6 FAIRWAY DR<br>VOORHEES, NJ 08043-9516 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/28/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $182.97 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$182.97** | **$0.00** |

Description:
Remarks:      Expunged per Order (2/11/11) (#1173)

| Claim No: 1215 | Debtor Name:    Advanta Corporation<br>Creditor Name:   KHATIWALA, MANJULA NAVIN<br>RAMESH KHATIWALA<br>6 FAIRWAY DR<br>VOORHEES, NJ 08043-9516 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/28/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $1,469.89 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$1,469.89** | **$0.00** |

Description:
Remarks:      Expunged per Order (2/11/11) (#1173)

| Claim No: 1214 | Debtor Name:<br>Creditor Name:   KHATIWALA, RAMESH R<br>6 FAIRWAY DR<br>VOORHEES, NJ 08043-9516 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/28/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $1,560.64 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$1,560.64** | **$0.00** |

Description:
Remarks:      Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 328 | *Debtor Name:* Advanta Corporation<br>*Creditor Name:* KHOWASH, MILI<br>PRADEEP KUMAR KHOWASH<br>8 A HUMMINGBIRD COURT<br>MARLBORO, NJ 07746-2511 | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/19/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $88,616.43 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$88,616.43** | **$0.00** |

*Description:*

*Remarks:* Expunged per Order (2/11/11) (#1173)

| Claim No: 327 | *Debtor Name:* Advanta Corporation<br>*Creditor Name:* KHOWASH, PRADEEP K<br>MILI KHOWASH<br>8A HUMMINGBIRD COURT<br>MARLBORO, NJ 07746-2511 | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/19/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $11,003.49 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$11,003.49** | **$0.00** |

*Description:*

*Remarks:* Expunged per Order (2/11/11) (#1173)

| Claim No: 1427 | *Debtor Name:* Advanta Corporation<br>*Creditor Name:* KHOWASH, PRADEEP K<br>MILI KHOWASH<br>8A HUMMINGBIRD CT<br>MARLBORO, NJ 07746 | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>05/01/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $340.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$340.00** | **$0.00** |

*Description:*

*Remarks:* Expunged per Order dated 8/12/10 (Docket No. 725)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1188 | Debtor Name: Advanta Corporation | | | Last Date to File Claims: 05/14/10 |
| | Creditor Name: KILPATRICK, G SCOTT | | | Last Date to File (govt): 05/14/10 |
| | 4312 MAIN STREET APT 311 | | | Filing Status: |
| | PHILADELPHIA, PA 19127 | | | Docket Status: |
| | | | | Late: |

| Claim Date: 04/28/2010 | Amends Claim No: | Duplicates Claim No: |
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $293.09 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$293.09** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order dated 8/12/10 (Docket No. 725)

| Claim No: 1096 | Debtor Name: Advanta Corporation | | | Last Date to File Claims: 05/14/10 |
| | Creditor Name: KIM, DONG S | | | Last Date to File (govt): 05/14/10 |
| | JION KIM | | | Filing Status: |
| | 5458 RODRIGUEZ LANE | | | Docket Status: |
| | HAYMARKET, VA 20169-6102 | | | Late: |

| Claim Date: 04/27/2010 | Amends Claim No: | Duplicates Claim No: |
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $101,023.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$101,023.00** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| Claim No: 2333 | Debtor Name: Advanta Corporation | | | Last Date to File Claims: 05/14/10 |
| | Creditor Name: KIM, JOHN | | | Last Date to File (govt): 05/14/10 |
| | 6 DARTMOUTH DR | | | Filing Status: |
| | DOYLESTOWN, PA 18901-7010 | | | Docket Status: |
| | | | | Late: |

| Claim Date: 05/14/2010 | Amends Claim No: | Duplicates Claim No: |
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $8,011.63 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$8,011.63** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 651 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   KIM, SOON<br>25608 CHASE AVE<br>STEVENSON RANCH, CA 91381-1666 | | Last Date to File (govt): | 05/14/10 |
| | | | Filing Status: | |
| | | | Docket Status: | |
| | | | Late: | |

| Claim Date:<br>04/23/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $62,957.27 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$62,957.27** | **$0.00** |

Description:

Remarks:      Expunged per Order (2/11/11) (#1173)

| Claim No: 529 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   KING, WILBERT A<br>1710 W. 10TH ST<br>CHESTER, PA 19013-2918 | | Last Date to File (govt): | 05/14/10 |
| | | | Filing Status: | |
| | | | Docket Status: | |
| | | | Late: | |

| Claim Date:<br>04/21/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $13,647.89 | $0.00 |
| **Total** | **$13,647.89** | **$0.00** |

Description:

Remarks:      Expunged per Order (2/11/11) (#1173)

| Claim No: 528 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   KING, WILBERT A.<br>POD EDITH M. KING<br>1710 W. 10TH ST<br>CHESTER, PA 19013-2918 | | Last Date to File (govt): | 05/14/10 |
| | | | Filing Status: | |
| | | | Docket Status: | |
| | | | Late: | |

| Claim Date:<br>04/21/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $90,060.43 | $0.00 |
| **Total** | **$90,060.43** | **$0.00** |

Description:

Remarks:      Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2089 | Debtor Name:   Advanta Corporation<br>Creditor Name:   KINKADE, KATHERINE<br>9 3 ASPEN WAY<br>CHESTNUT GROVE<br>DOYLESTOWN, PA 18901 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>05/12/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $10,950.00 | $0.00 |
| **Total** | **$10,950.00  (Unliquidated)** | **$0.00** |

Description:   Please see claim for detail.

Remarks:   Paid/Satisfied per Notice of Satisfaction(#1273) 5/24/11; Disallowed/Expunged (Dkt 1551) 12/20/12

| Claim No: 749 | Debtor Name:   Advanta Corporation<br>Creditor Name:   KINSEY, WILLIAM P.<br>OR PATRICIA R. KINSEY<br>POD PAUL S. & PHILIP F. K<br>238 STREET RD. A103 SOUTHAMPTO<br>SOUTHAMPTON, PA 18966 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/23/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

Description:   Please see claim for detail.

Remarks:   Expunged per Order (2/11/11) (#1173)

| Claim No: 318 | Debtor Name:<br>Creditor Name:   KINSLEY, DORIS B<br>4719 MERMAID BLVD<br>WILMINGTON, DE 19808 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/17/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $11,074.54 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$11,074.54** | **$0.00** |

Description:

Remarks:   Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 925** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** KIRBY, HELEN<br>4660 CATAMARAN CIRCLE<br>BOYNTON BEACH, FL 33436 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>04/24/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $23,581.16 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$23,581.16** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 2244** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** KLAUS, EDITH<br>28621 MOUNT ROSE RD<br>RANCHO PALOS VERDES, CA 90275-1915 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/13/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $3,577.73 | $10.00 |
| Priority | | $0.00 |
| **Total** | **$3,577.73** | **$10.00** |

**Description:** Allowed Debtor: Advanta Corporation

**Remarks:** Amount Reduced by Court Order #1287 (6/07/11)

| | | |
|---|---|---|
| **Claim No: 1850** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** KLEBANOFF, ABBE JOAN<br>1231 ELLSWORTH ST<br>PHILADELPHIA, PA 19147-4510 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/08/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $11,891.71 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$11,891.71** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 232** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** KLEBANOFF, MELVA<br>41 HILLSIDE RD.<br>LEVITTOWN, PA 19056-1116 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>03/25/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $11,438.63 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$11,438.63** | **$0.00** |

**Description:**

**Remarks:** Amended by Claim No. 2553; Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 2553** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** KLEBANOFF, MELVA<br>41 HILLSIDE RD<br>LEVITTOWN, PA 19056-1116 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>05/24/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $11,327.68 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$11,327.68** | **$0.00** |

**Description:**

**Remarks:** Amends Claim No. 232; Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 1098** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** KLEEMAN, RUTH<br>APT EE 319 GREENHILL CONDO<br>1001 CITY AVE<br>WYNNEWOOD, PA 19096-3902 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>04/27/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $10,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,000.00  (Unliquidated)** | **$0.00** |

**Description:** Please see claim for detail.

**Remarks:** Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 2855** | *Debtor Name:* **Advanta Mortgage Corp. USA**<br>*Creditor Name:* KLEIN, NELSON (DECEASED) AND<br>WIDEMAN, MARY R (KLEIN)<br>C/O WALTERS BENDER STROHBEHN ET AL<br>2500 CITY CENTER SQ, 1100 MAIN ST<br>KANSAS CITY, MO 64105 | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>06/28/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $32,193.79 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$32,193.79  (Unliquidated)** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| | | |
|---|---|---|
| **Claim No: 1401** | *Debtor Name:*<br>*Creditor Name:* KLEINS, ELEANOR<br>HENRY JAMES KLEINS<br>728 NORRISTOWN ROAD<br>APARTMENT B-117<br>AMBLER, PA 19002-2125 | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>05/01/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $6,614.82 | $0.00 |
| Unsecured | $347.10 | $0.00 |
| Priority | $6,614.82 | $0.00 |
| **Total** | **$13,576.74** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 773** | *Debtor Name:* **Advanta Corporation**<br>*Creditor Name:* KLIEGER, HELAINE M<br>3 HORIZON ROAD G-15<br>FORT LEE, NJ 07024 | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>04/23/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $336,051.71 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$336,051.71** | **$0.00** |

*Description:*

*Remarks:* Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13931 Advanta Corp., et al., Debtors
**Judge Kevin J. Carey**

| Claim No: 150 | **Debtor Name:**   Advanta Corporation<br>**Creditor Name:**   KLINGER, WILMA<br>867 DEEP CREEK RD<br>ASHLAND, GA 17921-9390 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>01/25/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $20,305.04 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$20,305.04** | **$0.00** |

**Description:**

**Remarks:**    Amended by Claim No. 871; Expunged per Order (2/11/11) (#1173)

| Claim No: 871 | **Debtor Name:**   Advanta Corporation<br>**Creditor Name:**   KLINGER, WILMA<br>867 DEEP CREEK RD<br>ASHLAND, PA 17921-9390 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>04/24/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $20,463.64 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$20,463.64** | **$0.00** |

**Description:**

**Remarks:**    Amends Claim No. 150; Expunged per Order (2/11/11) (#1173)

| Claim No: 615 | **Debtor Name:**   Advanta Corporation<br>**Creditor Name:**   KNECHT, NATALIE R<br>23981 ADDISON PL. CT.<br>BONITA SPRINGS, FL 34134-6902 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>04/22/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $53,076.90 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$53,076.90** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1004 | **Debtor Name:**   Advanta Shared Services Corp. | | **Last Date to File Claims:**   05/14/10 |
| | **Creditor Name:**   KNELLER, DAVID <br> 35 HIGH STREET <br> NEWTOWN, PA 18940-1449 | | **Last Date to File (govt):**   05/14/10 <br> **Filing Status:** <br> **Docket Status:** <br> **Late:** |
| **Claim Date:** <br> 04/26/2010 | **Amends Claim No:** <br> **Amended By Claim No:** | | **Duplicates Claim No:** <br> **Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $23,348.45 | | $23,348.45 |
| Priority | | | |
| **Total** | **$23,348.45** | | **$23,348.45** |

*Description:*   Allowed Debtor: Advanta Shared Services Corp.

*Remarks:*       Claim allowed.

| Claim No: 2854 | **Debtor Name:**   Advanta Mortgage Corp. USA | | **Last Date to File Claims:**   05/14/10 |
| | **Creditor Name:**   KNIRR, JAMES AND ERIN <br> C/O WALTERS BENDER STROHBEHN ET AL <br> ATTN MR R FREDERICK WALTERS <br> 2500 CITY CENTER SQ, 1100 MAIN ST <br> KANSAS CITY, MO 64105 | | **Last Date to File (govt):**   05/14/10 <br> **Filing Status:** <br> **Docket Status:** <br> **Late:** |
| **Claim Date:** <br> 06/28/2010 | **Amends Claim No:** <br> **Amended By Claim No:** | | **Duplicates Claim No:** <br> **Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $31,327.84 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$31,327.84  (Unliquidated)** | | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*   Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| Claim No: 364 | **Debtor Name:**   Advanta Corporation | | **Last Date to File Claims:**   05/14/10 |
| | **Creditor Name:**   KOCH, ERWIN W <br> 347 ROCKLEDGE AVE <br> HUNTINGDON VALLEY, PA 19006-8735 | | **Last Date to File (govt):**   05/14/10 <br> **Filing Status:** <br> **Docket Status:** <br> **Late:** |
| **Claim Date:** <br> 04/20/2010 | **Amends Claim No:** <br> **Amended By Claim No:** | | **Duplicates Claim No:** <br> **Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $24,211.13 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$24,211.13  (Unliquidated)** | | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*   Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 360 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** KOFFLER, ARTHUR<br>7 CATHERINE DR<br>DANVILLE, PA 17821-8105 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>04/20/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $114,582.47 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$114,582.47** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| Claim No: 769 | **Debtor Name:**<br>**Creditor Name:** KOLB, WALTER R<br>1406 W 4TH ST<br>PENNSBURG, PA 18073-1412 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>04/23/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $5,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,000.00** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| Claim No: 1449 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** KOLDYK, RINTJE J<br>67 ANGLEMIRE DRIVE<br>STROUDSBURG, PA 18360 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>05/01/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $490.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$490.00** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order dated 8/12/10 (Docket No. 725)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

---

| Claim No: 847 | **Debtor Name:** Advanta Corporation | | |
|---|---|---|---|
| | **Creditor Name:** KOLDYK, RINTJE J OR KOLDYK, MARGARET R<br>67 ANGLEMIRE DR<br>STROUDSBURG, PA 18360-8288 | | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| *Claim Date:*<br>04/24/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $34,411.15 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$34,411.15** | **$0.00** |

*Description:*

*Remarks:* Expunged per Order (2/11/11) (#1173)

---

| Claim No: 2065 | **Debtor Name:** Advanta Corporation | | |
|---|---|---|---|
| | **Creditor Name:** KOLESZAR, LOUIS RICHARD<br>7 MALLORY LN<br>REDDING, CT 06896-2805 | | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| *Claim Date:*<br>05/11/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $66,337.63 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$66,337.63** | **$0.00** |

*Description:*

*Remarks:* Expunged per Order (2/11/11) (#1173)

---

| Claim No: 1092 | **Debtor Name:** Advanta Corporation | | |
|---|---|---|---|
| | **Creditor Name:** KONDRATICK, JESSICA<br>JOHN A KONDRATICK<br>RR4 BOX 4585<br>KUNKLETOWN, PA 18058-9765 | | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| *Claim Date:*<br>04/27/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $435.30 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$435.30** | **$0.00** |

*Description:*

*Remarks:* Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13931 Advanta Corp., et al., Debtors
**Judge Kevin J. Carey**

| Claim No: 1093 | Debtor Name: Advanta Corporation | | | | | | | |
|---|---|---|---|---|---|---|---|---|

**Debtor Name:** Advanta Corporation
**Creditor Name:** KONDRATICK, JOHN A
ELSA M KONDRATICK
RR 4 BOX 4585
KUNKLETOWN, PA 18058-9765

**Last Date to File Claims:** 05/14/10
**Last Date to File (govt):** 05/14/10
**Filing Status:**
**Docket Status:**
**Late:**

| Claim Date: 04/27/2010 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $723.35 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$723.35** | **$0.00** |

**Description:**
**Remarks:** Expunged per Order (2/11/11) (#1173)

---

**Claim No: 2559**

**Debtor Name:** Advanta Corporation
**Creditor Name:** KONICA MINOLTA BUSINESS SOLUTIONS
ATTN SUSAN KELLY
100 WILLIAMS DR
RAMSEY, NJ 07446

**Last Date to File Claims:** 05/14/10
**Last Date to File (govt):** 05/14/10
**Filing Status:**
**Docket Status:**
**Late:**

| Claim Date: 05/24/2010 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,989.16 | |
| Priority | | |
| **Total** | **$1,989.16** | |

**Description:**
**Remarks:**

---

**Claim No: 1324**

**Debtor Name:** Advanta Corporation
**Creditor Name:** KOPF, EILEEN
3 CENTRAL AVE
WARETOWN, NJ 08758-1622

**Last Date to File Claims:** 05/14/10
**Last Date to File (govt):** 05/14/10
**Filing Status:**
**Docket Status:**
**Late:**

| Claim Date: 04/30/2010 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $7,548.55 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$7,548.55** | **$0.00** |

**Description:**
**Remarks:** Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1325 | *Debtor Name:* Advanta Corporation<br>*Creditor Name:* KOPF, EILEEN<br>3 CENTRAL AVE<br>WARETOWN, NJ 08758-1622 | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>04/30/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $8,216.62 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$8,216.62** | **$0.00** |

*Description:*

*Remarks:*    Expunged per Order (2/11/11) (#1173)

| Claim No: 1269 | *Debtor Name:* Advanta Corporation<br>*Creditor Name:* KOSMAHL JR., CARL F<br>1359 GLEN ECHO RD<br>HUNTINGDON VALLEY, PA 19006 | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>04/29/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $37,079.89 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$37,079.89** | **$0.00** |

*Description:*

*Remarks:*    Expunged per Order (2/11/11) (#1173)

| Claim No: 207 | *Debtor Name:* Advanta Corporation<br>*Creditor Name:* KOZICKI, DAVID J<br>6 GINGERBUSH RD<br>LEVITTOWN, PA 19057-3308 | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>03/02/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $6,150.13 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$6,150.13** | **$0.00** |

*Description:*

*Remarks:*    Amended by Claim No. 1189; Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1189 | Debtor Name:  Advanta Corporation | | |
|---|---|---|---|
| | Creditor Name:   KOZICKI, DAVID J OR KOZICKI, VICKI J<br>6 GINGERBUSH RD<br>LEVITTOWN, PA 19057-3308 | | Last Date to File Claims:  05/14/10<br>Last Date to File (govt):  05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
| Claim Date:<br>04/28/2010 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | $0.00 |
| Unsecured | $6,150.13 | | $0.00 |
| Priority | | | $0.00 |
| Total | $6,150.13 | | $0.00 |

Description:

Remarks:     Amends Claim No. 207; Expunged per Order (2/11/11) (#1173)

| Claim No: 2178 | Debtor Name:  Advanta Corporation | | |
|---|---|---|---|
| | Creditor Name:   KRACK, BARBARA J<br>JOHN J KRACK<br>5 LOWER FIELD COURT<br>KINGSVILLE, MD 21087-1358 | | Last Date to File Claims:  05/14/10<br>Last Date to File (govt):  05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
| Claim Date:<br>05/12/2010 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | $0.00 |
| Unsecured | $10,369.54 | | $0.00 |
| Priority | | | $0.00 |
| Total | $10,369.54 | | $0.00 |

Description:

Remarks:     Expunged per Order (2/11/11) (#1173)

| Claim No: 2116 | Debtor Name:  Advanta Corporation | | |
|---|---|---|---|
| | Creditor Name:   KRAFT, ESTHER R<br>C/O JANE WEITZENHOFFER<br>6441 BLUE CHURCH ROAD S<br>COOPERSBURG, PA 18036-1880 | | Last Date to File Claims:  05/14/10<br>Last Date to File (govt):  05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
| Claim Date:<br>05/12/2010 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | $0.00 |
| Unsecured | $7,100.17 | | $0.00 |
| Priority | | | $0.00 |
| Total | $7,100.17 | | $0.00 |

Description:

Remarks:     Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 347 | Debtor Name: Advanta Corporation | Last Date to File Claims: 05/14/10 |
|---|---|---|
| | Creditor Name: KRAFT, KATHLEEN M
LESTER J KRAFT
5462 DORIS DRIVE
ALLENTOWN, PA 18106-9381 | Last Date to File (govt): 05/14/10
Filing Status:
Docket Status:
Late: |

| Claim Date:
04/20/2010 | Amends Claim No:
Amended By Claim No: | Duplicates Claim No:
Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $11,287.15 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$11,287.15** | **$0.00** |

Description:

Remarks: Expunged per Order (2/11/11) (#1173)

| Claim No: 346 | Debtor Name: Advanta Corporation | Last Date to File Claims: 05/14/10 |
|---|---|---|
| | Creditor Name: KRAFT, LESTER J
KATHLEEN M KRAFT
5462 DORIS DRIVE
ALLENTOWN, PA 18106-9381 | Last Date to File (govt): 05/14/10
Filing Status:
Docket Status:
Late: |

| Claim Date:
04/20/2010 | Amends Claim No:
Amended By Claim No: | Duplicates Claim No:
Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $179,552.20 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$179,552.20** | **$0.00** |

Description:

Remarks: Expunged per Order (2/11/11) (#1173)

| Claim No: 2034 | Debtor Name: Advanta Corporation | Last Date to File Claims: 05/14/10 |
|---|---|---|
| | Creditor Name: KRAMER, SUSAN MARIE
1260 ELM ST
PAINESVILLE, OH 44077 | Last Date to File (govt): 05/14/10
Filing Status:
Docket Status:
Late: |

| Claim Date:
05/11/2010 | Amends Claim No:
Amended By Claim No: | Duplicates Claim No:
Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $141.72 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$141.72** | **$0.00** |

Description:

Remarks: Expunged per Order dated 8/12/10 (Docket No. 725)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 123 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** KRAPCHO, WASIL<br>1842 TOYON WAY<br>WIENNA, VA 22182-3355 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>01/25/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $7,869.44 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$7,869.44** | **$0.00** |

*Description:*

*Remarks:*     Expunged per Order (2/11/11) (#1173)

| Claim No: 43 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** KRAUSE, BERENICE<br>WOODBURY MEWS - APT 1006<br>122 GREEN AVENUE<br>WOODBURY, NJ 08096 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/18/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $6,121.31 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$6,121.31** | **$0.00** |

*Description:*

*Remarks:*     Expunged per Order (2/11/11) (#1173)

| Claim No: 44 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** KRAUSE, BERENICE<br>WOODBURY MEWS - APT 1006<br>122 GREEN AVENUE<br>WOODBURY, NJ 08096 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/18/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $5,022.31 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,022.31** | **$0.00** |

*Description:*

*Remarks:*     Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 45 | **Debtor Name:**   Advanta Corporation <br> **Creditor Name:**   KRAUSE, BERENICE <br> WOODBURY MEWS - APT 1006 <br> 122 GREEN AVENUE <br> WOODBURY, NJ 08096 | **Last Date to File Claims:**    05/14/10 <br> **Last Date to File (govt):**    05/14/10 <br> **Filing Status:** <br> **Docket Status:** <br> **Late:** |
|---|---|---|

| **Claim Date:** <br> 12/18/2009 | **Amends Claim No:** <br> **Amended By Claim No:** | **Duplicates Claim No:** <br> **Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $5,231.82 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,231.82** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

| Claim No: 46 | **Debtor Name:**   Advanta Corporation <br> **Creditor Name:**   KRAUSE, BERENICE <br> WOODBURY MEWS - APT 1006 <br> 122 GREEN AVENUE <br> WOODBURY, NJ 08096 | **Last Date to File Claims:**    05/14/10 <br> **Last Date to File (govt):**    05/14/10 <br> **Filing Status:** <br> **Docket Status:** <br> **Late:** |
|---|---|---|

| **Claim Date:** <br> 12/18/2009 | **Amends Claim No:** <br> **Amended By Claim No:** | **Duplicates Claim No:** <br> **Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $22,169.33 | $0.00 |
| Priority | $204.47 | $0.00 |
| **Total** | **$22,373.80** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

| Claim No: 2422 | **Debtor Name:**   Advanta Corporation <br> **Creditor Name:**   KRAUSE, JUDITH & GREEN, SAMUEL <br> C/O JUDITH KRAUSE <br> 6069 PETUNIA RD <br> DELRAY BEACH, FL 33484 | **Last Date to File Claims:**    05/14/10 <br> **Last Date to File (govt):**    05/14/10 <br> **Filing Status:** <br> **Docket Status:** <br> **Late:** |
|---|---|---|

| **Claim Date:** <br> 05/14/2010 | **Amends Claim No:** <br> **Amended By Claim No:** | **Duplicates Claim No:** <br> **Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $76.80 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$76.80** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order dated 8/12/10 (Docket No. 725)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1047 | Debtor Name:<br>Creditor Name:   KRAUSS, HOWARD K<br>328 MORTON AVENUE<br>FOLSOM, PA 19033-2814 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/27/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $13,367.71 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$13,367.71** | **$0.00** |

Description:
Remarks:      Expunged per Order (2/11/11) (#1173)

| Claim No: 1112 | Debtor Name:<br>Creditor Name:   KRAUSS, HOWARD K<br>SANDRA J KRAUSS<br>328 MORTON AVENUE<br>FOLSOM, PA 19033-2814 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/27/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $5,272.37 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,272.37** | **$0.00** |

Description:
Remarks:      Expunged per Order (2/11/11) (#1173)

| Claim No: 2853 | Debtor Name:   Advanta Mortgage Corp. USA<br>Creditor Name:   KREJCI, WILLIAM G AND SUSAN L<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ, 1100 MAIN ST<br>KANSAS CITY, MO 64105 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>06/28/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $27,117.99 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$27,117.99  (Unliquidated)** | **$0.00** |

Description:   Please see claim for detail.
Remarks:      Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 573** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** KRILL, JOHN<br>C/O DENNIS J. KRILL, EXECUTOR<br>644 MAPLE DRIVE<br>CONTINENTAL COURTS<br>BELLAFONTE, PA 18067 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>04/21/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $41,135.48 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$41,135.48** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 574** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** KRILL, JOHN<br>C/O DENNIS J. KRILL, EXECUTOR<br>644 MAPLE DRIVE<br>CONTINENTAL COURTS<br>BELLAFONTE, PA 18067 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>04/21/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $129,170.56 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$129,170.56** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 575** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** KRILL, JOHN<br>C/O DENNIS J. KRILL, EXECUTOR<br>644 MAPLE DRIVE<br>CONTINENTAL COURTS<br>BELLAFONTE, PA 18067 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>04/21/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $182,108.92 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$182,108.92** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 576** | *Debtor Name:*<br>*Creditor Name:*  KRILL, JOHN<br>C/O DENNIS J. KRILL, EXECUTOR<br>644 MAPLE DRIVE<br>CONTINENTAL COURTS<br>BELLAFONTE, PA 18067 | *Last Date to File Claims:*  05/14/10<br>*Last Date to File (govt):*  05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>04/21/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $685.88 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$685.88** | **$0.00** |

*Description:*

*Remarks:*    Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 586** | *Debtor Name:*  Advanta Corporation<br>*Creditor Name:*  KRILL, JOHN<br>C/O DENNIS J. KRILL, EXECUTOR<br>644 MAPLE DRIVE<br>CONTINENTAL COURTS<br>BELLAFONTE, PA 18067 | *Last Date to File Claims:*  05/14/10<br>*Last Date to File (govt):*  05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>04/21/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $82,685.04 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$82,685.04** | **$0.00** |

*Description:*

*Remarks:*    Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 539** | *Debtor Name:*  Advanta Corporation<br>*Creditor Name:*  KRILL, ROBERT M<br>PO BOX 90563<br>ALLENTOWN, PA 18109-0563 | *Last Date to File Claims:*  05/14/10<br>*Last Date to File (govt):*  05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>04/21/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $47,214.28 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$47,214.28** | **$0.00** |

*Description:*

*Remarks:*    Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 540 | Debtor Name:   Advanta Corporation<br>Creditor Name:   KRILL, ROBERT M<br>PO BOX 90563<br>ALLENTOWN, PA 18109-0563 | Last Date to File Claims:    05/14/10<br>Last Date to File (govt):    05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>04/21/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $7,655.25 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$7,655.25** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

| Claim No: 541 | Debtor Name:   Advanta Corporation<br>Creditor Name:   KRILL, ROBERT M<br>PO BOX 90563<br>ALLENTOWN, PA 18109-0563 | Last Date to File Claims:    05/14/10<br>Last Date to File (govt):    05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>04/21/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $18,229.13 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$18,229.13** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

| Claim No: 572 | Debtor Name:   Advanta Corporation<br>Creditor Name:   KRILL, ROBERT M<br>PO BOX 90563<br>ALLENTOWN, PA 18109-0563 | Last Date to File Claims:    05/14/10<br>Last Date to File (govt):    05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>04/21/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $117.28 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$117.28** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 269 | Debtor Name:   Advanta Corporation<br>Creditor Name:   KRISTOBAK, VINCENT W<br>434 OLD FARM LANE<br>JOHNSTOWN, PA 15904 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/05/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $175,839.00 | $0.00 |
| Priority | | $0.00 |
| Total | $175,839.00  (Unliquidated) | $0.00 |

**Description:**   Please see claim for detail.

**Remarks:**    Disallowed & Expunged per Court Order [1/15/2013; #1574]

| Claim No: 1428 | Debtor Name:   Advanta Corporation<br>Creditor Name:   KRONGOLD, ELEANOR EICHLER<br>5862 SEASHELL TERRACE<br>BOYNTON BEACH, FL 33437 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>05/01/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $1,414.95 | $0.00 |
| Priority | | $0.00 |
| Total | $1,414.95 | $0.00 |

**Description:**

**Remarks:**    Expunged per Order dated 8/12/10 (Docket No. 725)

| Claim No: 276 | Debtor Name:   Advanta Corporation<br>Creditor Name:   KROTEE, ANNA V<br>23159 SCHOONER ROAD<br>CHESTERTOWN, MD 21620 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/05/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $109,092.22 | $0.00 |
| Priority | | $0.00 |
| Total | $109,092.22 | $0.00 |

**Description:**

**Remarks:**    Disallowed & Expunged by Court Order (#1551; 12/20/2012)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 863 | Debtor Name:   Advanta Corporation | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|
| | Creditor Name:   KROUSE, HELEN G<br>GEORGE C KROUSE<br>910 ALMSHOUSE RD<br>JAMISON, PA 18929-1101 | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: | 05/14/10 |

| Claim Date:<br>04/24/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $9,110.19 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$9,110.19** | **$0.00** |

Description:

Remarks:     Expunged per Order (2/11/11) (#1173)

| Claim No: 1170 | Debtor Name:   Advanta Corporation | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|
| | Creditor Name:   KROUSE, NORA L<br>1700 STREET ROAD APT. A9<br>WARRINGTON, PA 18976-2523 | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: | 05/14/10 |

| Claim Date:<br>04/28/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $10,421.44 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,421.44** | **$0.00** |

Description:

Remarks:     Expunged per Order (2/11/11) (#1173)

| Claim No: 2852 | Debtor Name:   Advanta Mortgage Corp. USA | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|
| | Creditor Name:   KRUPNIK, ANTONY<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN MR R FREDERICK WALTERS<br>2500 CITY CENTER, 1100 MAIN ST<br>KANSAS CITY, MO 64105 | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: | 05/14/10 |

| Claim Date:<br>06/28/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $21,627.11 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$21,627.11  (Unliquidated)** | **$0.00** |

Description:   Please see claim for detail.

Remarks:     Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

## 09-13931 Advanta Corp., et al., Debtors

### Judge Kevin J. Carey

| Claim No: 793 | **Debtor Name:**  Advanta Corporation<br>**Creditor Name:**   KRUTT, KENNETH<br>8 KAY LANE<br>ERIAL, NJ 08081-9734 | **Last Date to File Claims:**  05/14/10<br>**Last Date to File (govt):**  05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>04/23/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $33,613.13 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$33,613.13** | **$0.00** |

**Description:**

**Remarks:**     Expunged per Order (2/11/11) (#1173)

| Claim No: 702 | **Debtor Name:**  Advanta Investment Corp.<br>**Creditor Name:**   KUBACKI, JOSEPH J<br>404 KELLY PLANTATION DRIVE UNIT 1607<br>DESTIN, FL 32541-6422 | **Last Date to File Claims:**  05/14/10<br>**Last Date to File (govt):**  05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>04/23/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $51,862.68 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$51,862.68** | **$0.00** |

**Description:**

**Remarks:**     Expunged per Order (2/11/11) (#1173)

| Claim No: 703 | **Debtor Name:**  Advanta Investment Corp.<br>**Creditor Name:**   KUBACKI, JOSEPH J<br>MARY S KUBACKI<br>404 KELLY PLANTATION DRIVE UNIT 1607<br>DESTIN, FL 32541-6422 | **Last Date to File Claims:**  05/14/10<br>**Last Date to File (govt):**  05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>04/23/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $7,888.20 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$7,888.20** | **$0.00** |

**Description:**

**Remarks:**     Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 2473** | *Debtor Name:*   Advanta Corporation<br>*Creditor Name:*   KUHNS, PAUL J<br>RD 1 PAWLINGS RD<br>PHOENIXVILLE, PA 19460 | *Last Date to File Claims:*   05/14/10<br>*Last Date to File (govt):*   05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>05/15/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $11,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$11,000.00** | **$0.00** |

*Description:*

*Remarks:*    Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 2850** | *Debtor Name:*   Advanta Mortgage Corp. USA<br>*Creditor Name:*   KUNKELMAN, KEVIN AND DEBORAH A<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN: MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ 1100 MAIN ST<br>KANSAS CITY, MO 64105 | *Last Date to File Claims:*   05/14/10<br>*Last Date to File (govt):*   05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>06/28/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $40,087.91 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$40,087.91  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*    Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| | | |
|---|---|---|
| **Claim No: 2010** | *Debtor Name:*   Advanta Corporation<br>*Creditor Name:*   KUPCZAK, DEBRA L<br>1168 LAKEFIELD<br>CANYON LAKE, TX 78133 | *Last Date to File Claims:*   05/14/10<br>*Last Date to File (govt):*   05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>05/11/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $1,220.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$1,220.00** | **$0.00** |

*Description:*

*Remarks:*    Expunged per Order dated 8/12/10 (Docket No. 725)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2245 | Debtor Name: Advanta Corporation<br>Creditor Name: KURTZ, JUNE<br>1259 MAGEE AVE<br>PHILADELPHIA, PA 19111-4941 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>05/13/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $31,370.75 | $0.00 |
| Priority | | $0.00 |
| Total | $31,370.75 | $0.00 |

Description:
Remarks:    Expunged per Order (2/11/11) (#1173)

| Claim No: 1759 | Debtor Name: Advanta Corporation<br>Creditor Name: LA CASSE, J T<br>12 LAVENDER CT.<br>MARLTON, NJ 08053-5538 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>05/06/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $6,232.68 | $0.00 |
| Priority | | $0.00 |
| Total | $6,232.68 | $0.00 |

Description:
Remarks:    Expunged per Order (2/11/11) (#1173)

| Claim No: 2504 | Debtor Name: Advanta Corporation<br>Creditor Name: LA ROCCA, ALBERT V<br>2425 FAIRHILL AVE<br>GLENSIDE, PA 19038-3519 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>05/17/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $44,136.25 | $0.00 |
| Priority | | $0.00 |
| Total | $44,136.25 | $0.00 |

Description:
Remarks:    Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2851 | **Debtor Name:** Advanta Mortgage Corp. USA<br>**Creditor Name:** LABER, D MICHAEL & VALINDA S<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ, 1100 MAIN ST<br>KANSAS CITY, MO 64105 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>06/28/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $12,481.01 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$12,481.01  (Unliquidated)** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| Claim No: 149 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** LACHMAN, MICHAEL<br>805 HIDDEN FOREST DRIVE<br>COLLEGEVILLE, PA 19426 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>01/25/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $21,007.07 | $0.00 |
| **Total** | **$21,007.07** | **$0.00** |

*Description:*

*Remarks:* Expunged per Order (2/11/11) (#1173)

| Claim No: 1556 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** LACKTIS, DORIS M<br>ROBERT LACKTIS<br>601 NW SAN REMO CIRCLE<br>PORT SAINT LUCIE, FL 34986-1723 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>05/04/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $15,123.74 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$15,123.74** | **$0.00** |

*Description:*

*Remarks:* Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13931 Advanta Corp., et al., Debtors
**Judge Kevin J. Carey**

| Claim No: 2848 | **Debtor Name:** Advanta Mortgage Corp. USA<br>**Creditor Name:** LAGRONE, BARTHOLOMEW<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN: MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ 1100 MAIN ST<br>KANSAS CITY, MO 64105 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>06/28/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $18,718.07 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$18,718.07  (Unliquidated)** | **$0.00** |

**Description:** Please see claim for detail.
**Remarks:** Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| Claim No: 1706 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** LAKIND, HOWARD P<br>C/O WINDELS MARX LANE & MITTENDORF<br>120 ALBANY STREET PLAZA<br>NEW BRUNSWICK, NJ 08901 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>05/05/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $9,120.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$9,120.00** | **$0.00** |

**Description:**
**Remarks:** Expunged per Order dated 8/12/10 (Docket No. 725)

| Claim No: 1466 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** LANDES, WILLIAM A<br>PO BOX 1344<br>STUDIO CITY, CA 91614-0344 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>05/03/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $10,044.97 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,044.97** | **$0.00** |

**Description:**
**Remarks:** Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | |
|---|---|
| **Claim No: 1743** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** LANE, ROSA<br>511 JUSTIN WAY<br>NESHANIC STA, NJ 08853-4269 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/06/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $25,742.87 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$25,742.87** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

| | |
|---|---|
| **Claim No: 661** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** LANS, ADREAN<br>90 NW 163RD. STREET<br>MIAMI, FL 33169-6522 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>04/23/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $5,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,000.00** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

| | |
|---|---|
| **Claim No: 1018** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** LANSDALE SDA CHURCH<br>C/O PHILIP CHRIST<br>77 PHEASANT ROAD<br>DOYLESTOWN, PA 18901-3110 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>04/26/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $138.78 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$138.78** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 2846** | **Debtor Name:**  Advanta Mortgage Corp. USA<br>**Creditor Name:**  LANZENDORF, JAMES & DEANNA<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN: MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ 1100 MAIN ST<br>KANSAS CITY, MO 64105 | **Last Date to File Claims:**  05/14/10<br>**Last Date to File (govt):**  05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>06/28/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $33,057.81 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$33,057.81  (Unliquidated)** | **$0.00** |

**Description:**  Please see claim for detail.

**Remarks:**  Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| | | |
|---|---|---|
| **Claim No: 416** | **Debtor Name:**  Advanta Corporation<br>**Creditor Name:**  LAPIS INVESTMENT BUSINESS TRUST<br>C/O KJERSTIN HATCH<br>1640 SCHOOL STREET<br>MORAGA, CA 94556-9479 | **Last Date to File Claims:**  05/14/10<br>**Last Date to File (govt):**  05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>04/21/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $14,626.97 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$14,626.97** | **$0.00** |

**Description:**

**Remarks:**  Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 434** | **Debtor Name:**  Advanta Corporation<br>**Creditor Name:**  LAPIS INVESTMENT BUSINESS TRUST<br>C/O KJERSTIN HATCH<br>1640 SCHOOL STREET<br>MORAGA, CA 94556-1136 | **Last Date to File Claims:**  05/14/10<br>**Last Date to File (govt):**  05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>04/21/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $20,762.49 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$20,762.49** | **$0.00** |

**Description:**

**Remarks:**  Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13931 Advanta Corp., et al., Debtors
Judge Kevin J. Carey

| Claim No: 440 | Debtor Name:  Advanta Investment Corp.<br>Creditor Name:  LAPIS INVESTMENT BUSINESS TRUST<br>C/O KJERSTIN HATCH<br>1640 SCHOOL STREET<br>MORAGA, CA 94556-7616 | | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| *Claim Date:*<br>04/21/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $10,507.44 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$10,507.44** | | **$0.00** |

*Description:*

*Remarks:*     Expunged per Order (2/11/11) (#1173)

| Claim No: 441 | Debtor Name:  Advanta Investment Corp.<br>Creditor Name:  LAPIS INVESTMENT BUSINESS TRUST<br>C/O KJERSTIN HATCH<br>1640 SCHOOL STREET<br>MORAGA, CA 94556-7616 | | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| *Claim Date:*<br>04/21/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $10,000.00 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$10,000.00** | | **$0.00** |

*Description:*

*Remarks:*     Expunged per Order (2/11/11) (#1173)

| Claim No: 442 | Debtor Name:  Advanta Investment Corp.<br>Creditor Name:  LAPIS INVESTMENT BUSINESS TRUST<br>C/O KJERSTIN HATCH<br>1640 SCHOOL STREET<br>MORAGA, CA 94556-7616 | | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| *Claim Date:*<br>04/21/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $6,316.99 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$6,316.99** | | **$0.00** |

*Description:*

*Remarks:*     Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 444 | Debtor Name:  Advanta Investment Corp. | | | |
|---|---|---|---|---|
| | Creditor Name:  LAPIS INVESTMENT BUSINESS TRUST C/O KJERSTIN HATCH 1640 SCHOOL STREET MORAGA, CA 94556-7616 | | Last Date to File Claims: Last Date to File (govt): Filing Status: Docket Status: Late: | 05/14/10 05/14/10 |
| Claim Date: 04/21/2010 | Amends Claim No: Amended By Claim No: | | Duplicates Claim No: Duplicated By Claim No: | |
| Class | Amount Claimed | | Amount Allowed | |
| Secured | | | $0.00 | |
| Unsecured | $10,000.00 | | $0.00 | |
| Priority | | | $0.00 | |
| Total | $10,000.00 | | $0.00 | |

Description:

Remarks:      Expunged per Order (2/11/11) (#1173)

| Claim No: 510 | Debtor Name:  Advanta Corporation | | | |
|---|---|---|---|---|
| | Creditor Name:  LAPIS INVESTMENT BUSINESS TRUST C/O KJERSTIN HATCH 1640 SCHOOL STREET MORAGA, CA 94556-5064 | | Last Date to File Claims: Last Date to File (govt): Filing Status: Docket Status: Late: | 05/14/10 05/14/10 |
| Claim Date: 04/21/2010 | Amends Claim No: Amended By Claim No: | | Duplicates Claim No: Duplicated By Claim No: | |
| Class | Amount Claimed | | Amount Allowed | |
| Secured | | | $0.00 | |
| Unsecured | $5,320.52 | | $0.00 | |
| Priority | | | $0.00 | |
| Total | $5,320.52 | | $0.00 | |

Description:

Remarks:      Expunged per Order (2/11/11) (#1173)

| Claim No: 737 | Debtor Name:  Advanta Corporation | | | |
|---|---|---|---|---|
| | Creditor Name:  LAPIS INVESTMENT BUSINESS TRUST C/O KJERSTIN HATCH 1640 SCHOOL STREET MORAGA, CA 94556-4234 | | Last Date to File Claims: Last Date to File (govt): Filing Status: Docket Status: Late: | 05/14/10 05/14/10 |
| Claim Date: 04/23/2010 | Amends Claim No: Amended By Claim No: | | Duplicates Claim No: Duplicated By Claim No: | |
| Class | Amount Claimed | | Amount Allowed | |
| Secured | $55,962.22 | | $0.00 | |
| Unsecured | | | $0.00 | |
| Priority | | | $0.00 | |
| Total | $55,962.22 | | $0.00 | |

Description:

Remarks:      Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

Judge Kevin J. Carey

---

| Claim No: 813 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: 05/14/10 |
| | Creditor Name:   LAPIS INVESTMENT BUSINESS TRUST<br>C/O KJERSTIN HATCH<br>1640 SCHOOL STREET<br>MORAGA, CA 94556-4313 | | Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>04/24/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| --- | --- | --- |
| Class | Amount Claimed | Amount Allowed |
| Secured | | $0.00 |
| Unsecured | $15,000.00 | $0.00 |
| Priority | | $0.00 |
| Total | $15,000.00 | $0.00 |

Description:
Remarks:   Expunged per Order (2/11/11) (#1173)

---

| Claim No: 849 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: 05/14/10 |
| | Creditor Name:   LAPIS INVESTMENT BUSINESS TRUST<br>C/O KJERSTIN HATCH<br>1640 SCHOOL STREET<br>MORAGA, CA 94556-0264 | | Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>04/24/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| --- | --- | --- |
| Class | Amount Claimed | Amount Allowed |
| Secured | | $0.00 |
| Unsecured | $51,198.54 | $0.00 |
| Priority | | $0.00 |
| Total | $51,198.54 | $0.00 |

Description:
Remarks:   Expunged per Order (2/11/11) (#1173)

---

| Claim No: 875 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: 05/14/10 |
| | Creditor Name:   LAPIS INVESTMENT BUSINESS TRUST<br>C/O KJERSTIN HATCH<br>1640 SCHOOL STREET<br>MORAGA, CA 94556-1103 | | Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>04/24/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| --- | --- | --- |
| Class | Amount Claimed | Amount Allowed |
| Secured | | $0.00 |
| Unsecured | $5,000.00 | $0.00 |
| Priority | | $0.00 |
| Total | $5,000.00 | $0.00 |

Description:
Remarks:   Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 878 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   LAPIS INVESTMENT BUSINESS TRUST<br>C/O KJERSTIN HATCH<br>1640 SCHOOL STREET<br>MORAGA, CA 94556 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: | 05/14/10 |

| Claim Date:<br>04/24/2010 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $5,000.00 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$5,000.00** | | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

| Claim No: 976 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   LAPIS INVESTMENT BUSINESS TRUST<br>C/O KJERSTIN HATCH<br>1640 SCHOOL STREET<br>MORAGA, CA 94556-7965 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: | 05/14/10 |

| Claim Date:<br>04/26/2010 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $1,034.40 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$1,034.40** | | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

| Claim No: 997 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   LAPIS INVESTMENT BUSINESS TRUST<br>C/O KJERSTIN HATCH<br>1640 SCHOOL STREET<br>MORAGA, CA 94556-7965 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: | 05/14/10 |

| Claim Date:<br>04/26/2010 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $131,278.57 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$131,278.57** | | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13931 Advanta Corp., et al., Debtors
**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 1111** | *Debtor Name:*   Advanta Corporation<br>*Creditor Name:*   LAPIS INVESTMENT BUSINESS TRUST<br>C/O KJERSTIN HATCH<br>1640 SCHOOL STREET<br>MORAGA, CA 94556-5406 | *Last Date to File Claims:*   05/14/10<br>*Last Date to File (govt):*   05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>04/27/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $21,865.34 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$21,865.34** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 1379** | *Debtor Name:*<br>*Creditor Name:*   LAPIS INVESTMENT BUSINESS TRUST<br>C/O KJERSTIN HATCH<br>1640 SCHOOL STREET<br>MORAGA, CA 94556 | *Last Date to File Claims:*   05/14/10<br>*Last Date to File (govt):*   05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>04/30/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $21,509.38 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$21,509.38** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 1622** | *Debtor Name:*   Advanta Corporation<br>*Creditor Name:*   LAPIS INVESTMENT BUSINESS TRUST<br>C/O KJERSTIN HATCH<br>1640 SCHOOL STREET<br>MORAGA, CA 94556-3248 | *Last Date to File Claims:*   05/14/10<br>*Last Date to File (govt):*   05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>05/05/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $7,555.18 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$7,555.18** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1657 | Debtor Name: Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name: LAPIS INVESTMENT BUSINESS TRUST<br>C/O KJERSTIN HATCH<br>1640 SCHOOL STREET<br>MORAGA, CA 94556-1832 | | Last Date to File (govt): | 05/14/10 |
| | | | Filing Status: | |
| | | | Docket Status: | |
| | | | Late: | |

| Claim Date:<br>05/05/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $6,190.74 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$6,190.74** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

| Claim No: 1732 | Debtor Name: Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name: LAPIS INVESTMENT BUSINESS TRUST<br>C/O KJERSTIN HATCH<br>1640 SCHOOL STREET<br>MORAGA, CA 94556-2820 | | Last Date to File (govt): | 05/14/10 |
| | | | Filing Status: | |
| | | | Docket Status: | |
| | | | Late: | |

| Claim Date:<br>05/06/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $12,470.06 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$12,470.06** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

| Claim No: 1737 | Debtor Name: Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name: LAPIS INVESTMENT BUSINESS TRUST<br>C/O KJERSTIN HATCH<br>1640 SCHOOL STREET<br>MORAGA, CA 94556-3204 | | Last Date to File (govt): | 05/14/10 |
| | | | Filing Status: | |
| | | | Docket Status: | |
| | | | Late: | |

| Claim Date:<br>05/06/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $22,852.53 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$22,852.53** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 2025** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** LAPIS INVESTMENT BUSINESS TRUST<br>C/O KJERSTIN HATCH<br>1640 SCHOOL STREET<br>MORAGA, CA 94556-3731 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>05/11/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $5,990.60 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,990.60** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 2163** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** LAPIS INVESTMENT BUSINESS TRUST<br>C/O KJERSTIN HATCH<br>1640 SCHOOL STREET<br>MORAGA, CA 94556-3485 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>05/12/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $182,255.60 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$182,255.60** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 2177** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** LAPIS INVESTMENT BUSINESS TRUST<br>C/O KJERSTIN HATCH<br>1640 SCHOOL STREET<br>MORAGA, CA 94556-5503 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>05/12/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $131,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$131,000.00** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2529 | Debtor Name: Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name: LAPIS INVESTMENT BUSINESS TRUST | | Last Date to File (govt): | 05/14/10 |
| | C/O KJERSTIN HATCH | | Filing Status: | |
| | 1640 SCHOOL STREET | | Docket Status: | |
| | MORAGA, CA 94556-5359 | | Late: | |

| Claim Date: 05/19/2010 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $15,578.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$15,578.00** | **$0.00** |

*Description:*

*Remarks:* Expunged per Order (2/11/11) (#1173)

| Claim No: 2530 | Debtor Name: Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name: LAPIS INVESTMENT BUSINESS TRUST | | Last Date to File (govt): | 05/14/10 |
| | C/O KJERSTIN HATCH | | Filing Status: | |
| | 1640 SCHOOL STREET | | Docket Status: | |
| | MORAGA, CA 94556-1545 | | Late: | |

| Claim Date: 05/19/2010 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $2,302.17 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$2,302.17** | **$0.00** |

*Description:*

*Remarks:* Expunged per Order (2/11/11) (#1173)

| Claim No: 2431 | Debtor Name: Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name: LAPIS OPPORTUNITIES FUND I LP | | Last Date to File (govt): | 05/14/10 |
| | LAPIS ADVISERS LP | | Filing Status: | |
| | ATTN: KJERSTIN HATCH | | Docket Status: | |
| | 1640 SCHOOL ST | | Late: | |
| | MORAGA, CA 94556 | | | |

| Claim Date: 05/14/2010 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $976,496.60 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$976,496.60** | **$0.00** |

*Description:*

*Remarks:* Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1064 | Debtor Name: Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name: LAPIS OPPORTUNITIES FUND II LP C/O KJERSTIN HATCH 1640 SCHOOL STREET MORAGA, CA 94556 | | Last Date to File (govt): | 05/14/10 |
| | | | Filing Status: | |
| | | | Docket Status: | |
| | | | Late: | |

| Claim Date: 04/27/2010 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $15,558.37 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$15,558.37** | **$0.00** |

Description:

Remarks: Expunged per Order (2/11/11) (#1173)

| Claim No: 1065 | Debtor Name: Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name: LAPIS OPPORTUNITIES FUND II LP C/O KJERSTIN HATCH 1640 SCHOOL STREET MORAGA, CA 94556 | | Last Date to File (govt): | 05/14/10 |
| | | | Filing Status: | |
| | | | Docket Status: | |
| | | | Late: | |

| Claim Date: 04/27/2010 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $10,312.76 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,312.76** | **$0.00** |

Description:

Remarks: Expunged per Order (2/11/11) (#1173)

| Claim No: 2432 | Debtor Name: Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name: LAPIS OPPORTUNITIES FUND II LP LAPIS ADVISERS LP ATTN KJERSTIN HATCH 1640 SCHOOL STREET MORAGA, CA 94556 | | Last Date to File (govt): | 05/14/10 |
| | | | Filing Status: | |
| | | | Docket Status: | |
| | | | Late: | |

| Claim Date: 05/14/2010 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $2,450,857.56 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$2,450,857.56** | **$0.00** |

Description:

Remarks: Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

---

| Claim No: 2487 | Debtor Name: | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|

Creditor Name:   LAPIS OPPORTUNITIES FUND II LP
C/O KJERSTIN HATCH
1640 SCHOOL STREET
MORAGA, CA 94556

Last Date to File Claims:  05/14/10
Last Date to File (govt):  05/14/10
Filing Status:
Docket Status:
Late:

| Claim Date: 05/15/2010 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $37,365.86 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$37,365.86** | **$0.00** |

Description:

Remarks:      Expunged per Order (2/11/11) (#1173)

---

| Claim No: 338 | Debtor Name:   Advanta Corporation | |
|---|---|---|

Creditor Name:   LAPIS OPPORTUNITIES FUND II, LP
C/O KJERSTIN HATCH
1640 SCHOOL STREET
MORAGA, CA 94556-1238

Last Date to File Claims:  05/14/10
Last Date to File (govt):  05/14/10
Filing Status:
Docket Status:
Late:

| Claim Date: 04/20/2010 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $5,000.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $5,000.00 | $0.00 |
| **Total** | **$10,000.00** | **$0.00** |

Description: Please see claim for detail.

Remarks:      Expunged per Order (2/11/11) (#1173)

---

| Claim No: 389 | Debtor Name:   Advanta Corporation | |
|---|---|---|

Creditor Name:   LAPIS OPPORTUNITIES FUND II, LP
C/O KJERSTIN HATCH
1640 SCHOOL STREET
MORAGA, CA 94556-2113

Last Date to File Claims:  05/14/10
Last Date to File (govt):  05/14/10
Filing Status:
Docket Status:
Late:

| Claim Date: 04/20/2010 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $21,398.64 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$21,398.64** | **$0.00** |

Description:

Remarks:      Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13931 Advanta Corp., et al., Debtors
Judge Kevin J. Carey

| Claim No: 466 | Debtor Name: Advanta Corporation<br>Creditor Name: LAPIS OPPORTUNITIES FUND II, LP<br>C/O KJERSTIN HATCH<br>1640 SCHOOL STREET<br>MORAGA, CA 94556-2511 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/21/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $13,050.73 | $0.00 |
| Priority | | $0.00 |
| Total | $13,050.73 | $0.00 |

Description:
Remarks:     Expunged per Order (2/11/11) (#1173)

| Claim No: 610 | Debtor Name: Advanta Corporation<br>Creditor Name: LAPIS OPPORTUNITIES FUND II, LP<br>C/O KJERSTIN HATCH<br>1640 SCHOOL STREET<br>MORAGA, CA 94556 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/22/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $18,126.97 | $0.00 |
| Priority | | $0.00 |
| Total | $18,126.97 | $0.00 |

Description:
Remarks:     Expunged per Order (2/11/11) (#1173)

| Claim No: 614 | Debtor Name: Advanta Investment Corp.<br>Creditor Name: LAPIS OPPORTUNITIES FUND II, LP<br>C/O KJERSTIN HATCH<br>1640 SCHOOL STREET<br>MORAGA, CA 94556-0363 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/22/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $10,558.12 | $0.00 |
| Total | $10,558.12 | $0.00 |

Description:  Please see claim for detail.
Remarks:     Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 626 | Debtor Name: Advanta Corporation | Last Date to File Claims: 05/14/10 |
|---|---|---|
| | Creditor Name:  LAPIS OPPORTUNITIES FUND II, LP<br>C/O KJERSTIN HATCH<br>1640 SCHOOL STREET<br>MORAGA, CA 94556-1534 | Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>04/22/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $102,115.19 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$102,115.19** | **$0.00** |

Description:
Remarks:    Expunged per Order (2/11/11) (#1173)

| Claim No: 820 | Debtor Name: Advanta Corporation | Last Date to File Claims: 05/14/10 |
|---|---|---|
| | Creditor Name:  LAPIS OPPORTUNITIES FUND II, LP<br>C/O KJERSTIN HATCH<br>1640 SCHOOL STREET<br>MORAGA, CA 94556-2605 | Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>04/24/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $15,102.76 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$15,102.76** | **$0.00** |

Description:
Remarks:    Expunged per Order (2/11/11) (#1173)

| Claim No: 866 | Debtor Name: Advanta Corporation | Last Date to File Claims: 05/14/10 |
|---|---|---|
| | Creditor Name:  LAPIS OPPORTUNITIES FUND II, LP<br>C/O KJERSTIN HATCH<br>1640 SCHOOL STREET<br>MORAGA, CA 94556-2605 | Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>04/24/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $13,567.85 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$13,567.85** | **$0.00** |

Description:
Remarks:    Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

---

| Claim No: 916 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** LAPIS OPPORTUNITIES FUND II, LP<br>C/O KJERSTIN HATCH<br>1640 SCHOOL STREET<br>MORAGA, CA 94556-7806 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|

| *Claim Date:*<br>04/24/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $5,336.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,336.00** | **$0.00** |

*Description:*

*Remarks:* Expunged per Order (2/11/11) (#1173)

---

| Claim No: 917 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** LAPIS OPPORTUNITIES FUND II, LP<br>C/O KJERSTIN HATCH<br>1640 SCHOOL STREET<br>MORAGA, CA 94556-7806 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|

| *Claim Date:*<br>04/24/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $102,959.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$102,959.00** | **$0.00** |

*Description:*

*Remarks:* Expunged per Order (2/11/11) (#1173)

---

| Claim No: 1015 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** LAPIS OPPORTUNITIES FUND II, LP<br>C/O KJERSTIN HATCH<br>1640 SCHOOL STREET<br>MORAGA, CA 94556-2734 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|

| *Claim Date:*<br>04/26/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $181,306.66 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$181,306.66** | **$0.00** |

*Description:*

*Remarks:* Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1227 | Debtor Name: <br> Creditor Name:  LAPIS OPPORTUNITIES FUND II, LP <br> C/O KJERSTIN HATCH <br> 1640 SCHOOL STREET <br> MORAGA, CA 94556-6842 | Last Date to File Claims: 05/14/10 <br> Last Date to File (govt): 05/14/10 <br> Filing Status: <br> Docket Status: <br> Late: |
|---|---|---|
| Claim Date: <br> 04/28/2010 | Amends Claim No: <br> Amended By Claim No: | Duplicates Claim No: <br> Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $8,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$8,000.00** | **$0.00** |

Description:

Remarks:      Expunged per Order (2/11/11) (#1173)

| Claim No: 1744 | Debtor Name:   Advanta Corporation <br> Creditor Name:   LAPIS OPPORTUNITIES FUND II, LP <br> C/O KJERSTIN HATCH <br> 1640 SCHOOL STREET <br> MORAGA, CA 94556-0761 | Last Date to File Claims: 05/14/10 <br> Last Date to File (govt): 05/14/10 <br> Filing Status: <br> Docket Status: <br> Late: |
|---|---|---|
| Claim Date: <br> 05/06/2010 | Amends Claim No: <br> Amended By Claim No: | Duplicates Claim No: <br> Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $6,774.91 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$6,774.91** | **$0.00** |

Description:

Remarks:      Expunged per Order (2/11/11) (#1173)

| Claim No: 1857 | Debtor Name:   Advanta Investment Corp. <br> Creditor Name:   LAPIS OPPORTUNITIES FUND II, LP <br> C/O KJERSTIN HATCH <br> 1640 SCHOOL STREET <br> MORAGA, CA 94556-4374 | Last Date to File Claims: 05/14/10 <br> Last Date to File (govt): 05/14/10 <br> Filing Status: <br> Docket Status: <br> Late: |
|---|---|---|
| Claim Date: <br> 05/08/2010 | Amends Claim No: <br> Amended By Claim No: | Duplicates Claim No: <br> Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $27,262.57 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$27,262.57** | **$0.00** |

Description:

Remarks:      Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

---

| **Claim No: 1958** | *Debtor Name:*   **Advanta Corporation** | | *Last Date to File Claims:* 05/14/10 |
| | *Creditor Name:*   LAPIS OPPORTUNITIES FUND II, LP | | *Last Date to File (govt):* 05/14/10 |
| | C/O KJERSTIN HATCH | | *Filing Status:* |
| | 1640 SCHOOL STREET | | *Docket Status:* |
| | MORAGA, CA 94556 | | *Late:* |

| *Claim Date:* 05/10/2010 | *Amends Claim No:* | *Duplicates Claim No:* |
| | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $190,303.72 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $190,303.72 | $0.00 |
| **Total** | **$380,607.44** | **$0.00** |

*Description:*  Administrative - Please See Claim For Details.

*Remarks:*     Expunged per Order (2/11/11) (#1173)

---

| **Claim No: 2001** | *Debtor Name:*   **Advanta Corporation** | | *Last Date to File Claims:* 05/14/10 |
| | *Creditor Name:*   LAPIS OPPORTUNITIES FUND II, LP | | *Last Date to File (govt):* 05/14/10 |
| | C/O KJERSTIN HATCH | | *Filing Status:* |
| | 1640 SCHOOL STREET | | *Docket Status:* |
| | MORAGA, CA 94556-3079 | | *Late:* |

| *Claim Date:* 05/11/2010 | *Amends Claim No:* | *Duplicates Claim No:* |
| | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $30,000.00 | $0.00 |
| **Total** | **$30,000.00  (Unliquidated)** | **$0.00** |

*Description:*  Administrative - Please See Claim For Details.

*Remarks:*     Expunged per Order (2/11/11) (#1173)

---

| **Claim No: 2151** | *Debtor Name:*   **Advanta Corporation** | | *Last Date to File Claims:* 05/14/10 |
| | *Creditor Name:*   LAPIS OPPORTUNITIES FUND II, LP | | *Last Date to File (govt):* 05/14/10 |
| | C/O KJERSTIN HATCH | | *Filing Status:* |
| | 1640 SCHOOL STREET | | *Docket Status:* |
| | MORAGA, CA 94556-7189 | | *Late:* |

| *Claim Date:* 05/12/2010 | *Amends Claim No:* | *Duplicates Claim No:* |
| | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $26,120.14 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$26,120.14** | **$0.00** |

*Description:*

*Remarks:*     Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 2181** | **Debtor Name:**   Advanta Corporation<br>**Creditor Name:**   LAPIS OPPORTUNITIES FUND II, LP<br>C/O KJERSTIN HATCH<br>1640 SCHOOL STREET<br>MORAGA, CA 94556-4324 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/12/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $91,763.00 | $0.00 |
| Priority | $2,425.00 | $0.00 |
| **Total** | **$94,188.00** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 2212** | **Debtor Name:**   Advanta Corporation<br>**Creditor Name:**   LAPIS OPPORTUNITIES FUND II, LP<br>C/O KJERSTIN HATCH<br>1640 SCHOOL STREET<br>MORAGA, CA 94556 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/13/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $16,422.94 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$16,422.94** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 2532** | **Debtor Name:**<br>**Creditor Name:**   LAPIS OPPORTUNITIES FUND II, LP<br>C/O KJERSTIN HATCH<br>1640 SCHOOL STREET<br>MORAGA, CA 94556-3517 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/19/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $5,039.45 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,039.45** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2585 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** LAPIS OPPORTUNITIES FUND II, LP<br>C/O KJERSTIN HATCH<br>1640 SCHOOL STREET<br>MORAGA, CA 94556-1575 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>06/23/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $24,468.53 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$24,468.53** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

| Claim No: 1461 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** LAPIS OPPORTUNITY FUND I LP<br>C/O KJERSTIN HATCH<br>1640 SCHOOL STREET<br>MORAGA, CA 94556 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>05/03/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $59,546.09 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$59,546.09** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

| Claim No: 1276 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** LAPIS OPPORTUNITY FUND I, LP<br>C/O KJERSTIN HATCH<br>1640 SCHOOL STREET<br>MORAGA, CA 94556-1822 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>04/30/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $8,224.44 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$8,224.44** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2577 | Debtor Name:<br>Creditor Name:   LAQUAGLIA, BART<br>LAQUAGLIA, CLIODNA<br>2202 REGAL DRIVE<br>WILMINGTON, DE 19810-2714 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|

| Claim Date:<br>06/12/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $10,268.33 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,268.33** | **$0.00** |

Description:

Remarks:    Expunged per Order (2/11/11) (#1173)

| Claim No: 1771 | Debtor Name:   Advanta Corporation<br>Creditor Name:   LARSEN, JARED<br>2907 SOUTH 900 EAST<br>SALT LAKE CITY, UT 84106 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|

| Claim Date:<br>04/30/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $29,612.00 | $17,589.87 |
| Priority | | $0.00 |
| **Total** | **$29,612.00  (Unliquidated)** | **$17,589.87** |

Description:    Allowed Debtor: Advanta Corporation  Please see claim for detail.

Remarks:    Claim allowed.

| Claim No: 598 | Debtor Name:   Advanta Corporation<br>Creditor Name:   LARSEN, WILLIAM M<br>WILLIAM VERNON  LARSEN<br>8447 GLORIA AVE<br>NORTH HILLS, CA 91343-6331 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|

| Claim Date:<br>04/22/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $15,442.65 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$15,442.65** | **$0.00** |

Description:

Remarks:    Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2879 | Debtor Name:   Advanta Mortgage Corp. USA<br>Creditor Name:   LATTRACE, GREGORY M & RUTH A<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ 1100 MAIN ST<br>KANSAS CITY, MO 64105 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>06/28/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $30,338.43 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$30,338.43  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*    Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| Claim No: 1610 | Debtor Name:   Advanta Corporation<br>Creditor Name:   LAUREN N SCHULTZ IRREVOCABLE TRUST<br>U/A DATED 11/2<br>7448 STEIN ROAD<br>ZIONSVILLE, PA 18092-2918 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>05/04/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $16,853.31 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$16,853.31** | **$0.00** |

*Description:*

*Remarks:*    Expunged per Order (2/11/11) (#1173)

| Claim No: 730 | Debtor Name:<br>Creditor Name:   LAVAGE, EDWARD S<br>ELEANOR L LAVAGE<br>2210 LINCOLN STREET<br>BETHLEHEM, PA 18017-4949 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>04/23/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $112,788.65 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$112,788.65** | **$0.00** |

*Description:*

*Remarks:*    Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

---

| | | |
|---|---|---|
| **Claim No: 767** | **Debtor Name:**  Advanta Corporation<br>**Creditor Name:**  LAVENDER, MASON<br>DOUGLAS C PETERSEN<br>1524 CALVO DR.<br>SALT LAKE CITY, UT 84119-3805 | **Last Date to File Claims:**  05/14/10<br>**Last Date to File (govt):**  05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>04/23/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $6,374.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$6,374.00** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

---

| | | |
|---|---|---|
| **Claim No: 1717** | **Debtor Name:**  Advanta Corporation<br>**Creditor Name:**  LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>SOLELY IN ITS CAPACITY AS TRUSTEE<br>ATTN ROBERT BICE<br>400 MADISON AVENUE 4TH FLOOR<br>NEW YORK, NY 10017 | **Last Date to File Claims:**  05/14/10<br>**Last Date to File (govt):**  05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/06/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $99,688,043.31 | $0.00 |
| Priority | | |
| **Total** | **$99,688,043.31  (Unliquidated)** | **$0.00** |

**Description:**  Please see claim for detail.

**Remarks:**    Withdrawn Pursuant to Plan; Section 4.10

---

| | | |
|---|---|---|
| **Claim No: 1718** | **Debtor Name:**  Advanta Corporation<br>**Creditor Name:**  LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>SOLELY IN ITS CAPACITY AS TRUSTEE<br>ATTN ROBERT BICE<br>400 MADISON AVENUE 4TH FLOOR<br>NEW YORK, NY 10017 | **Last Date to File Claims:**  05/14/10<br>**Last Date to File (govt):**  05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/06/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $99,688,043.31 | $96,511,556.06 |
| Priority | | |
| **Total** | **$99,688,043.31  (Unliquidated)** | **$96,511,556.06** |

**Description:**  Allowed Debtor: Advanta Corporation  Please see claim for detail.

**Remarks:**    Allowed Pursuant to Plan; Section 4.10

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13931 Advanta Corp., et al., Debtors
**Judge Kevin J. Carey**

| Claim No: 1719 | *Debtor Name:* **Advanta Corporation**<br>*Creditor Name:* LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>SOLELY IN ITS CAPACITY AS TRUSTEE<br>ATTN ROBERT BICE<br>400 MADISON AVENUE 4TH FLOOR<br>NEW YORK, NY 10017 | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>05/06/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*    Claim Withdrawn per Order (10/7/11) (#1317)

| Claim No: 1085 | *Debtor Name:*<br>*Creditor Name:* LAWLESS, CAROL P<br>37 N NARBERTH AVE<br>NARBERTH, PA 19072-2347 | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/27/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $66,987.52 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$66,987.52** | **$0.00** |

*Description:*

*Remarks:*    Expunged per Order (2/11/11) (#1173)

| Claim No: 2847 | *Debtor Name:* **Advanta Mortgage Corp. USA**<br>*Creditor Name:* LAWSON, ROBERT L AND DIANA V<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN: MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ 1100 MAIN ST<br>KANSAS CITY, MO 64105 | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>06/28/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $17,041.58 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$17,041.58  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*    Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | | |
|---|---|---|---|
| **Claim No: 2845** | *Debtor Name:*   Advanta Mortgage Corp. USA<br>*Creditor Name:*   LAY, GARY AND SHIRLEY<br>C/O WALTERS BENDER STROHBEHN & VAUGHAN<br>ATTN MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ 1100 MAIN ST<br>KANSAS CITY, MO 64105 | | *Last Date to File Claims:*   05/14/10<br>*Last Date to File (govt):*   05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>06/28/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $20,241.22 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$20,241.22   (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*     Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| | | | |
|---|---|---|---|
| **Claim No: 2844** | *Debtor Name:*   Advanta Mortgage Corp. USA<br>*Creditor Name:*   LEASCK, PAMELA S<br>C/O WALTERS BENDER STROHBEHN & VAUGHAN<br>ATTN MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ 1100 MAIN ST<br>KANSAS CITY, MO 64105 | | *Last Date to File Claims:*   05/14/10<br>*Last Date to File (govt):*   05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>06/28/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $26,917.95 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$26,917.95   (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*     Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| | | | |
|---|---|---|---|
| **Claim No: 1132** | *Debtor Name:*   Advanta Corporation<br>*Creditor Name:*   LEDDY, JOSEPH M<br>MARY A LEDDY<br>1700 BUTLER PIKE APT B10<br>CONSHOHOCKEN, PA 19428-1253 | | *Last Date to File Claims:*   05/14/10<br>*Last Date to File (govt):*   05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>04/27/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $3,872.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$3,872.00** | **$0.00** |

*Description:*

*Remarks:*     Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | | |
|---|---|---|---|
| **Claim No: 1528** | **Debtor Name:** Advanta Corporation | | |
| | **Creditor Name:** LEE, EDAN S | **Last Date to File Claims:** | 05/14/10 |
| | TRAVIS LEE | **Last Date to File (govt):** | 05/14/10 |
| | PO BOX 50532 | **Filing Status:** | |
| | BILLINGS, MT 59105-0532 | **Docket Status:** | |
| | | **Late:** | |

| **Claim Date:** 05/04/2010 | **Amends Claim No:** | **Duplicates Claim No:** |
|---|---|---|
| | **Amended By Claim No:** | **Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $10,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,000.00** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

---

| | | | |
|---|---|---|---|
| **Claim No: 1380** | **Debtor Name:** Advanta Corporation | | |
| | **Creditor Name:** LEE, TAUN | **Last Date to File Claims:** | 05/14/10 |
| | JANET Y LEE | **Last Date to File (govt):** | 05/14/10 |
| | 2115 SE 30TH AVE | **Filing Status:** | |
| | PORTLAND, OR 97214-5614 | **Docket Status:** | |
| | | **Late:** | |

| **Claim Date:** 04/30/2010 | **Amends Claim No:** | **Duplicates Claim No:** |
|---|---|---|
| | **Amended By Claim No:** | **Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $10,090.04 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,090.04** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

---

| | | | |
|---|---|---|---|
| **Claim No: 62** | **Debtor Name:** Advanta Corporation | | |
| | **Creditor Name:** LEFFERTS, ROBERT E | **Last Date to File Claims:** | 05/14/10 |
| | 40 CRANFORD RD | **Last Date to File (govt):** | 05/14/10 |
| | TURNERSVILLE, NJ 08012 | **Filing Status:** | |
| | | **Docket Status:** | |
| | | **Late:** | |

| **Claim Date:** 12/17/2009 | **Amends Claim No:** | **Duplicates Claim No:** |
|---|---|---|
| | **Amended By Claim No:** | **Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $10,755.37 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,755.37** | **$0.00** |

**Description:**

**Remarks:**    Amended by Claim No. 2162; Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2162 | *Debtor Name:*  Advanta Corporation<br>*Creditor Name:*  LEFFERTS, ROBERT E<br>40 CRANFORD RD<br>TURNERSVILLE, NJ 08012-1834 | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>05/12/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $10,822.57 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,822.57** | **$0.00** |

*Description:*

*Remarks:*      Amends Claim No. 62; Expunged per Order (2/11/11) (#1173)

| Claim No: 403 | *Debtor Name:*  Advanta Corporation<br>*Creditor Name:*  LEHMAN, CARY L<br>KAREN M LEHMAN<br>5923 CHAPMANS RD<br>OREFIELD, PA 18069-8821 | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/20/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $5,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,000.00** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

| Claim No: 822 | *Debtor Name:*  Advanta Corporation<br>*Creditor Name:*  LEHR, BETTY D<br>1 READING DR APT 347<br>PHOEBE-BERKS VILLAGE<br>WERNERSVILLE, PA 19565-2029 | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/24/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $36,311.99 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$36,311.99** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 1493** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** LEIB, CAROL W<br>600 CHRISTS HOME DRIVE<br>WARMINSTER, PA 18974 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>05/03/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $10,979.18 | $60.00 |
| Priority | | $0.00 |
| **Total** | **$10,979.18** | **$60.00** |

**Description:** Allowed Debtor: Advanta Corporation

**Remarks:** 60.; Amount Reduced by Court Order #1287 (6/07/11)

| | | |
|---|---|---|
| **Claim No: 1494** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** LEIB, DEAN E<br>600 CHRISTS HOME DRIVE<br>WARMINSTER, PA 18974 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>05/03/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $14,582.09 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$14,582.09** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 1130** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** LEIBOVITZ, MORRIS<br>51 BUTMAN STREET<br>BEVERLY, MA 01915 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>04/27/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $8,449.95 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$8,449.95** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order dated 8/12/10 (Docket No. 725)

BNK01
BNK01346

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1291 | Debtor Name:  Advanta Corporation | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|
| | Creditor Name:  LEILA LOIS FISHER REVOCABLE TRUST<br>PO BOX 291<br>EAST ORLEANS, MA 02643 | | Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
| Claim Date:<br>04/30/2010 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | $0.00 |
| Unsecured | $100,000.00 | | $0.00 |
| Priority | | | $0.00 |
| Total | $100,000.00 | | $0.00 |

Description:

Remarks:       Expunged per Order (2/11/11) (#1173)

| Claim No: 15 | Debtor Name:  Advanta Corporation | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|
| | Creditor Name:  LEITHEAD, ANDREW<br>2540 EXTON ROAD<br>HATBORO, PA 19040 | | Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
| Claim Date:<br>12/04/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | $0.00 |
| Unsecured | $25,272.72 | | $0.00 |
| Priority | | | $0.00 |
| Total | $25,272.72 | | $0.00 |

Description:

Remarks:       Expunged per Order (2/11/11) (#1173)

| Claim No: 2208 | Debtor Name:  Advanta Corporation | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|
| | Creditor Name:  LEKITES III, WALTER<br>KATHERINE H LEKITES<br>300 EAGLE NEST DR<br>CAMDEN WYOMING, DE 19934-2020 | | Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
| Claim Date:<br>05/13/2010 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | $0.00 |
| Unsecured | $11,234.93 | | $0.00 |
| Priority | | | $0.00 |
| Total | $11,234.93 | | $0.00 |

Description:

Remarks:       Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2209 | Debtor Name: Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
| | Creditor Name: LEKITES III, WALTER | | Last Date to File (govt): | 05/14/10 |
| | KATHERINE H LEKITES | | Filing Status: | |
| | 300 EAGLE NEST DR | | Docket Status: | |
| | CAMDEN WYOMING, DE 19934-2020 | | Late: | |

| Claim Date: 05/13/2010 | Amends Claim No: | Duplicates Claim No: |
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
| --- | --- | --- |
| Secured | | $0.00 |
| Unsecured | $11,049.30 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$11,049.30** | **$0.00** |

*Description:*

*Remarks:* Expunged per Order (2/11/11) (#1173)

| Claim No: 2210 | Debtor Name: Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
| | Creditor Name: LEKITES III, WALTER | | Last Date to File (govt): | 05/14/10 |
| | KATHERINE H LEKITES | | Filing Status: | |
| | 300 EAGLE NEST DR | | Docket Status: | |
| | CAMDEN WYOMING, DE 19934-2020 | | Late: | |

| Claim Date: 05/13/2010 | Amends Claim No: | Duplicates Claim No: |
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
| --- | --- | --- |
| Secured | | $0.00 |
| Unsecured | $11,868.47 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$11,868.47** | **$0.00** |

*Description:*

*Remarks:* Expunged per Order (2/11/11) (#1173)

| Claim No: 918 | Debtor Name: Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
| | Creditor Name: LELAND R VANCE LIVING TRUST | | Last Date to File (govt): | 05/14/10 |
| | 1853 WEST HAVEN VIEW RD | | Filing Status: | |
| | SOUTH JORDAN, UT 84095-2772 | | Docket Status: | |
| | | | Late: | |

| Claim Date: 04/24/2010 | Amends Claim No: | Duplicates Claim No: |
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
| --- | --- | --- |
| Secured | | $0.00 |
| Unsecured | $32,367.18 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$32,367.18** | **$0.00** |

*Description:*

*Remarks:* Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 718 | Debtor Name:   Advanta Corporation  Creditor Name:   LEMBKE, GERALD M  751 PINELLAS POINT DR S  SAINT PETERSBURG, FL 33705-6254 | Last Date to File Claims:   05/14/10  Last Date to File (govt):   05/14/10  Filing Status:  Docket Status:  Late: |
|---|---|---|
| **Claim Date:**  04/23/2010 | **Amends Claim No:**  **Amended By Claim No:** | **Duplicates Claim No:**  **Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $12,700.41 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$12,700.41** | **$0.00** |

**Description:**
**Remarks:**      Expunged per Order (2/11/11) (#1173)

| Claim No: 1752 | Debtor Name:   Advanta Corporation  Creditor Name:   LEMIEUX, DAN  688 THOMAS DAVIS DR.  CLAYTON, DE 19938-2518 | Last Date to File Claims:   05/14/10  Last Date to File (govt):   05/14/10  Filing Status:  Docket Status:  Late: |
|---|---|---|
| **Claim Date:**  05/06/2010 | **Amends Claim No:**  **Amended By Claim No:** | **Duplicates Claim No:**  **Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $1,840.91 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$1,840.91** | **$0.00** |

**Description:**
**Remarks:**      Expunged per Order (2/11/11) (#1173)

| Claim No: 2172 | Debtor Name:   Advanta Corporation  Creditor Name:   LEMMON, BRUCE E  KATHRYN L LEMMON  855 ALEXANDER SPRING RD  CARLISLE, PA 17015-9182 | Last Date to File Claims:   05/14/10  Last Date to File (govt):   05/14/10  Filing Status:  Docket Status:  Late: |
|---|---|---|
| **Claim Date:**  05/12/2010 | **Amends Claim No:**  **Amended By Claim No:** | **Duplicates Claim No:**  **Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $36,417.19 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$36,417.19** | **$0.00** |

**Description:**
**Remarks:**      Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

Judge Kevin J. Carey

| Claim No: 2173 | Debtor Name: Advanta Corporation<br>Creditor Name: LEMMON, KATHRYN L<br>855 ALEXANDER SPRING RD<br>CARLISLE, PA 17013-9182 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>05/12/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | $0.00 |
| Unsecured | $28,927.35 | $0.00 |
| Priority | | $0.00 |
| Total | $28,927.35 | $0.00 |

Description:
Remarks:    Expunged per Order (2/11/11) (#1173)

| Claim No: 1928 | Debtor Name: Advanta Corporation<br>Creditor Name: LENDER, JULIAN<br>22 OHIO AVENUE<br>NEWTON, MA 02464-1320 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>05/10/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | $0.00 |
| Unsecured | $798.65 | $0.00 |
| Priority | | $0.00 |
| Total | $798.65 | $0.00 |

Description:
Remarks:    Expunged per Order (2/11/11) (#1173)

| Claim No: 602 | Debtor Name: Advanta Corporation<br>Creditor Name: LENZ, STEVEN O. POD LENZ, JORDEN S.<br>PO BOX 22367<br>ROBBINSDALE, MN 55422-0367 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/22/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | $0.00 |
| Unsecured | $5,047.98 | $15.00 |
| Priority | | $0.00 |
| Total | $5,047.98 | $15.00 |

Description:  Allowed Debtor: Advanta Corporation
Remarks:    Amount Reduced by Court Order #1287 (6/07/11)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1478 | Debtor Name: Advanta Corporation | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|
| | Creditor Name: LEON J KROLAK TRUST 11228 STONE CREEK RIDGE RD HUNTINGDON, PA 16652-6462 | | Last Date to File (govt): 05/14/10 Filing Status: Docket Status: Late: |

| Claim Date: 05/03/2010 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $16,889.57 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$16,889.57** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| Claim No: 1009 | Debtor Name: Advanta Corporation | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|
| | Creditor Name: LEONARD KORNSTEIN TRUST DTD JULY 6, 2006 406 HAMPSHIRE DR BROOMALL, PA 19008-4142 | | Last Date to File (govt): 05/14/10 Filing Status: Docket Status: Late: |

| Claim Date: 04/26/2010 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $10,046.39 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,046.39** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| Claim No: 653 | Debtor Name: Advanta Corporation | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|
| | Creditor Name: LEONARD, EUGENE A JANET L LEONARD 26 PENN WAY MEDIA, PA 19063-5027 | | Last Date to File (govt): 05/14/10 Filing Status: Docket Status: Late: |

| Claim Date: 04/23/2010 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $939.49 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$939.49** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13931 Advanta Corp., et al., Debtors
**Judge Kevin J. Carey**

| Claim No: 654 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|
| | Creditor Name:   LEONARD, EUGENE A. OR LEONARD, JANET L.<br>26 PENN WAY<br>MEDIA, PA 19063-5027 | | Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>04/23/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $20,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$20,000.00  (Unliquidated)** | **$0.00** |

Description:   Please see claim for detail.

Remarks:      Expunged per Order (2/11/11) (#1173)

| Claim No: 1127 | Debtor Name:   Advanta Shared Services Corp. | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|
| | Creditor Name:   LEONARD, MARYELLEN A<br>125 SURREY LANE<br>HARLEYSVILLE, PA 19438-1805 | | Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>04/27/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $118,383.00 | $64,172.43 |
| Priority | | $0.00 |
| **Total** | **$118,383.00** | **$64,172.43** |

Description:   Allowed Debtor: Advanta Shared Services Corp.

Remarks:      Reduced by Court Order (#1551; 12/20/2012)

| Claim No: 1262 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|
| | Creditor Name:   LEONE, DAVID<br>1912 E 7130 S<br>COTTONWOOD HEIGHTS, UT 84121 | | Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>04/29/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $40,194.93 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$40,194.93  (Unliquidated)** | **$0.00** |

Description:   Please see claim for detail.

Remarks:      Disallowed & Expunged by Court Order (#1551; 12/20/2012)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1039 | Debtor Name:   Advanta Corporation | | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|---|
| | Creditor Name:   LEROY E. NEWLAND REVOCABLE TRUST 935 SIMORON DRIVE OGDEN, UT 84404-5327 | | | Last Date to File (govt): | 05/14/10 |
| | | | | Filing Status: | |
| | | | | Docket Status: | |
| | | | | Late: | |
| Claim Date: 04/27/2010 | Amends Claim No: Amended By Claim No: | | | Duplicates Claim No: Duplicated By Claim No: | |
| Class | Amount Claimed | | | Amount Allowed | |
| Secured | | | | $0.00 | |
| Unsecured | $25,170.77 | | | $0.00 | |
| Priority | | | | $0.00 | |
| Total | $25,170.77 | | | $0.00 | |

Description:

Remarks:     Expunged per Order (2/11/11) (#1173)

| Claim No: 151 | Debtor Name:   Advanta Corporation | | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|---|
| | Creditor Name:   LESTER H & LUCILLE M LUDWIG REV LIV TR ATTN LESTER H LUDWIG 818 DEEP CREEK ROAD ASHLAND, PA 17921 | | | Last Date to File (govt): | 05/14/10 |
| | | | | Filing Status: | |
| | | | | Docket Status: | |
| | | | | Late: | |
| Claim Date: 01/19/2010 | Amends Claim No: Amended By Claim No: | | | Duplicates Claim No: Duplicated By Claim No: | |
| Class | Amount Claimed | | | Amount Allowed | |
| Secured | | | | $0.00 | |
| Unsecured | $84,133.34 | | | $0.00 | |
| Priority | | | | $0.00 | |
| Total | $84,133.34 | | | $0.00 | |

Description:

Remarks:     Expunged per Order (2/11/11) (#1173)

| Claim No: 490 | Debtor Name:   Advanta Corporation | | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|---|
| | Creditor Name:   LETO, LUIGI DELIA  LETO 1816 SCHLEY ST PHILADELPHIA, PA 19145-5434 | | | Last Date to File (govt): | 05/14/10 |
| | | | | Filing Status: | |
| | | | | Docket Status: | |
| | | | | Late: | |
| Claim Date: 04/21/2010 | Amends Claim No: Amended By Claim No: | | | Duplicates Claim No: Duplicated By Claim No: | |
| Class | Amount Claimed | | | Amount Allowed | |
| Secured | | | | $0.00 | |
| Unsecured | $10,000.00 | | | $0.00 | |
| Priority | $10,000.00 | | | $0.00 | |
| Total | $20,000.00 | | | $0.00 | |

Description:   Administrative - Please See Claim For Details.

Remarks:     Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 491 | Debtor Name: Advanta Corporation | | | Last Date to File Claims: 05/14/10 |
| | Creditor Name: LETO, LUIGI OR DELIA LETO 1816 SCHLEY ST PHILADELPHIA, PA 19145-5434 | | | Last Date to File (govt): 05/14/10 Filing Status: Docket Status: Late: |

| Claim Date: 04/21/2010 | Amends Claim No: Amended By Claim No: | | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $10,000.00 | | $0.00 |
| Priority | $10,000.00 | | $0.00 |
| **Total** | **$20,000.00** | | **$0.00** |

*Description:* Administrative - Please See Claim For Details.

*Remarks:* Expunged per Order (2/11/11) (#1173)

| Claim No: 1750 | Debtor Name: Advanta Corporation | | | Last Date to File Claims: 05/14/10 |
| | Creditor Name: LEUNG, EUGENE 51 VETERANS PKWY PEARL RIVER, NY 10965-1329 | | | Last Date to File (govt): 05/14/10 Filing Status: Docket Status: Late: |

| Claim Date: 05/06/2010 | Amends Claim No: Amended By Claim No: | | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | | | $0.00 |
| Priority | $20.86 | | $0.00 |
| **Total** | **$20.86** | | **$0.00** |

*Description:*

*Remarks:* Expunged per Order dated 8/12/10 (Docket No. 725)

| Claim No: 876 | Debtor Name: Advanta Corporation | | | Last Date to File Claims: 05/14/10 |
| | Creditor Name: LEVENGOOD, MARION A KIM W HOLDEN 817 W BRIDGE ST SPRING CITY, PA 19475-1103 | | | Last Date to File (govt): 05/14/10 Filing Status: Docket Status: Late: |

| Claim Date: 04/24/2010 | Amends Claim No: Amended By Claim No: | | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $5,000.00 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$5,000.00** | | **$0.00** |

*Description:*

*Remarks:* Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13931 Advanta Corp., et al., Debtors
**Judge Kevin J. Carey**

| Claim No: 877 | Debtor Name: Advanta Corporation | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|
| | Creditor Name: LEVENGOOD, MARION A | | Last Date to File (govt): 05/14/10 |
| | KIM W HOLDEN | | Filing Status: |
| | 817 W BRIDGE ST | | Docket Status: |
| | SPRING CITY, PA 19475-1103 | | Late: |

| Claim Date: 04/24/2010 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $5,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,000.00** | **$0.00** |

Description:
Remarks:    Expunged per Order (2/11/11) (#1173)

| Claim No: 1435 | Debtor Name: Advanta Corporation | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|
| | Creditor Name: LEVENTIS, MARIE | | Last Date to File (govt): 05/14/10 |
| | 2070 PALMER LN | | Filing Status: |
| | GREEN OAKS, IL 60048 | | Docket Status: |
| | | | Late: |

| Claim Date: 05/01/2010 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $118.98 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$118.98** | **$0.00** |

Description:
Remarks:    Expunged per Order dated 8/12/10 (Docket No. 725)

| Claim No: 2527 | Debtor Name: Advanta Corporation | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|
| | Creditor Name: LEVITT, ASHLEY BROOKE | | Last Date to File (govt): 05/14/10 |
| | LINDA J LEVITT | | Filing Status: |
| | 304 PRINCETON CT | | Docket Status: |
| | BRYN MAWR, PA 19010-2119 | | Late: |

| Claim Date: 05/18/2010 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $33,433.63 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$33,433.63** | **$0.00** |

Description:
Remarks:    Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 958 | Debtor Name: Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name: LEVY, MELVIN<br>2900 STONE CLIFF DRIVE<br>UNIT 304<br>BALTIMORE, MD 21209-3833 | | Last Date to File (govt): | 05/14/10 |
| | | | Filing Status: | |
| | | | Docket Status: | |
| | | | Late: | |

| Claim Date:<br>04/26/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $29,203.11 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$29,203.11** | **$0.00** |

Description:

Remarks:   Expunged per Order (2/11/11) (#1173)

| Claim No: 2701 | Debtor Name: Advanta Mortgage Corp. USA | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name: LEWIS, TERRENCE AND TERESA<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN: MR R FREDERICK WALTERS<br>2500 CITY CTR SQ, 1100 MAIN ST<br>KANSAS CITY, MO 64105 | | Last Date to File (govt): | 05/14/10 |
| | | | Filing Status: | |
| | | | Docket Status: | |
| | | | Late: | |

| Claim Date:<br>06/28/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $21,787.50 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$21,787.50  (Unliquidated)** | **$0.00** |

Description:  Please see claim for detail.

Remarks:   Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| Claim No: 23 | Debtor Name: Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name: LEXISNEXIS A DIV OF REED ELSEVIER INC<br>ATTN BETH FARNHAM<br>9443 SPRINGBORO PIKE<br>MIAMISBURG, OH 45342 | | Last Date to File (govt): | 05/14/10 |
| | | | Filing Status: | |
| | | | Docket Status: | |
| | | | Late: | |

| Claim Date:<br>12/15/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $3,725.27 | $2,015.27 |
| Priority | | |
| **Total** | **$3,725.27** | **$2,015.27** |

Description:  Allowed Debtor: Advanta Corporation

Remarks:   Modified Amount by Court Order #1288 (6/07/11)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 227 | *Debtor Name:*  Advanta Corporation<br>*Creditor Name:*  LEXISNEXIS, A DIV OF REED ELSEVIER INC<br>ATTN BETH FARNHAM<br>9443 SPRINGBORO PIKE<br>MIAMISBURG, OH 45342 | *Last Date to File Claims:*  05/14/10<br>*Last Date to File (govt):*  05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>03/15/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $318.00 | $318.00 |
| Priority | | |
| **Total** | **$318.00** | **$318.00** |

*Description:*  Allowed Debtor: Advanta Corporation

*Remarks:*  Claim allowed.

| Claim No: 2299 | *Debtor Name:*  Advanta Shared Services Corp.<br>*Creditor Name:*  LIBERTY PROPERTY LIMITED PARTNERSHIP<br>ATTN: RICHARD A BARKASY ESQ<br>824 N MARKET ST STE 1001<br>WILMINGTON, DE 19801-3011 | *Last Date to File Claims:*  05/14/10<br>*Last Date to File (govt):*  05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>05/13/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*  Expunged by Court Order #1288 (6/07/11)

| Claim No: 2302 | *Debtor Name:*  Advanta Corporation<br>*Creditor Name:*  LIBERTY PROPERTY LIMITED PARTNERSHIP<br>ATTN: RICHARD A BARKASY ESQ<br>824 N MARKET ST SUITE 1001<br>WILMINGTON, DE 19801-3011 | *Last Date to File Claims:*  05/14/10<br>*Last Date to File (govt):*  05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>05/13/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*  Expunged by Court Order #1288 (6/07/11)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1197 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
| | Creditor Name:   LICHTENSTEIN, ROSANNA | | Last Date to File (govt): | 05/14/10 |
| | 3104 LILAC COURT | | Filing Status: | |
| | LANSDALE, PA 19446-7615 | | Docket Status: | |
| | | | Late: | |
| **Claim Date:** 04/28/2010 | Amends Claim No: | | Duplicates Claim No: | |
| | Amended By Claim No: | | Duplicated By Claim No: | |
| **Class** | **Amount Claimed** | | **Amount Allowed** | |
| Secured | | | $0.00 | |
| Unsecured | $20,422.86 | | $0.00 | |
| Priority | | | $0.00 | |
| **Total** | **$20,422.86** | | **$0.00** | |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

| Claim No: 1282 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
| | Creditor Name:   LILLEY, ROSEMARY V | | Last Date to File (govt): | 05/14/10 |
| | 19 BRUNSWICK LANE | | Filing Status: | |
| | LEWES, DE 19958-4104 | | Docket Status: | |
| | | | Late: | |
| **Claim Date:** 04/30/2010 | Amends Claim No: | | Duplicates Claim No: | |
| | Amended By Claim No: | | Duplicated By Claim No: | |
| **Class** | **Amount Claimed** | | **Amount Allowed** | |
| Secured | | | $0.00 | |
| Unsecured | $23,718.15 | | $0.00 | |
| Priority | | | $0.00 | |
| **Total** | **$23,718.15** | | **$0.00** | |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

| Claim No: 1386 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
| | Creditor Name:   LIN, WEN-HSU | | Last Date to File (govt): | 05/14/10 |
| | 1214 FLORIDA AVE #114 | | Filing Status: | |
| | AMES, IA 50014 | | Docket Status: | |
| | | | Late: | |
| **Claim Date:** 05/01/2010 | Amends Claim No: | | Duplicates Claim No: | |
| | Amended By Claim No: | | Duplicated By Claim No: | |
| **Class** | **Amount Claimed** | | **Amount Allowed** | |
| Secured | | | $0.00 | |
| Unsecured | $1,000.00 | | $0.00 | |
| Priority | | | $0.00 | |
| **Total** | **$1,000.00** | | **$0.00** | |

*Description:*

*Remarks:*      Expunged per Order dated 8/12/10 (Docket No. 725)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

---

| Claim No: 320 | Debtor Name:    Advanta Corporation | Last Date to File Claims: 05/14/10 |
|---|---|---|

Creditor Name:    LIND, CLARENCE T
SUSAN K LIND
205 RIVERS EDGE
WILLIAMSBURG, VA 23185-8933

Last Date to File Claims: 05/14/10
Last Date to File (govt): 05/14/10
Filing Status:
Docket Status:
Late:

| Claim Date: 04/19/2010 | Amends Claim No: <br> Amended By Claim No: | Duplicates Claim No: <br> Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $63,556.00 | $0.00 |
| Priority | | $0.00 |
| Total | $63,556.00 | $0.00 |

Description:
Remarks:    Expunged per Order (2/11/11) (#1173)

---

| Claim No: 2279 | Debtor Name:    Advanta Corporation |  |
|---|---|---|

Creditor Name:    LINFANTE, KATHLEEN H
LOUIS A LINFANTE
1430 GRAVEL PK
PERKIOMENVILLE, PA 18074-9409

Last Date to File Claims: 05/14/10
Last Date to File (govt): 05/14/10
Filing Status:
Docket Status:
Late:

| Claim Date: 05/13/2010 | Amends Claim No: <br> Amended By Claim No: | Duplicates Claim No: <br> Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $15,859.09 | $0.00 |
| Priority | | $0.00 |
| Total | $15,859.09 | $0.00 |

Description:
Remarks:    Expunged per Order (2/11/11) (#1173)

---

| Claim No: 1322 | Debtor Name:    Advanta Corporation |  |
|---|---|---|

Creditor Name:    LINK, CHRISTINA L
337 PEACH BOTTOM RD
WILLOW STREET, PA 17584-9403

Last Date to File Claims: 05/14/10
Last Date to File (govt): 05/14/10
Filing Status:
Docket Status:
Late:

| Claim Date: 04/30/2010 | Amends Claim No: <br> Amended By Claim No: | Duplicates Claim No: <br> Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $5,247.34 | $0.00 |
| Priority | | $0.00 |
| Total | $5,247.34 | $0.00 |

Description:
Remarks:    Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1302 | Debtor Name:  Advanta Corporation | | | | |
|---|---|---|---|---|---|
| | Creditor Name:  LINTON, EILEEN<br>ROBERT A LINTON<br>301 N 3RD AVE<br>ROYERSFORD, PA 19468-1909 | | | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: | |

| Claim Date:<br>04/30/2010 | Amends Claim No:<br>Amended By Claim No: | | | Duplicates Claim No:<br>Duplicated By Claim No: | |
|---|---|---|---|---|---|
| **Class** | **Amount Claimed** | | | **Amount Allowed** | |
| Secured | | | | $0.00 | |
| Unsecured | $15,000.00 | | | $0.00 | |
| Priority | | | | $0.00 | |
| **Total** | **$15,000.00** | | | **$0.00** | |

Description:

Remarks:     Expunged per Order (2/11/11) (#1173)

| Claim No: 2222 | Debtor Name:  Advanta Corporation | | | | |
|---|---|---|---|---|---|
| | Creditor Name:  LIPARI, ALESANDRA<br>KATHLEEN T LIPARI<br>2163 SACHS AVE<br>TOMS RIVER, NJ 08755-1326 | | | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: | |

| Claim Date:<br>05/13/2010 | Amends Claim No:<br>Amended By Claim No: | | | Duplicates Claim No:<br>Duplicated By Claim No: | |
|---|---|---|---|---|---|
| **Class** | **Amount Claimed** | | | **Amount Allowed** | |
| Secured | | | | $0.00 | |
| Unsecured | $9,535.59 | | | $0.00 | |
| Priority | | | | $0.00 | |
| **Total** | **$9,535.59** | | | **$0.00** | |

Description:

Remarks:     Expunged per Order (2/11/11) (#1173)

| Claim No: 2141 | Debtor Name:  Advanta Corporation | | | | |
|---|---|---|---|---|---|
| | Creditor Name:  LIPPO, LINDA<br>3001 W QUEEN LANE<br>PHILADELPHIA, PA 19129 | | | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: | |

| Claim Date:<br>05/12/2010 | Amends Claim No:<br>Amended By Claim No: | | | Duplicates Claim No:<br>Duplicated By Claim No: | |
|---|---|---|---|---|---|
| **Class** | **Amount Claimed** | | | **Amount Allowed** | |
| Secured | | | | $0.00 | |
| Unsecured | | | | $0.00 | |
| Priority | $10,950.00 | | | $0.00 | |
| **Total** | **$10,950.00  (Unliquidated)** | | | **$0.00** | |

Description:   Please see claim for detail.

Remarks:     Paid/Satisfied per Notice of Satisfaction(#1273) 5/24/11; Disallowed/Expunged (Dkt 1551) 12/20/12

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 344 | *Debtor Name:* Advanta Corporation *Creditor Name:* LIQUIDITY SOLUTIONS, INC. ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK, NJ 07601-2807 | *Last Date to File Claims:* 05/14/10 *Last Date to File (govt):* 05/14/10 *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 04/20/2010 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $10,696.74 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,696.74** | **$0.00** |

*Description:*

*Remarks:*     Expunged per Order (2/11/11) (#1173)

| Claim No: 355 | *Debtor Name:* *Creditor Name:* LIQUIDITY SOLUTIONS, INC. ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK, NJ 07601-1727 | *Last Date to File Claims:* 05/14/10 *Last Date to File (govt):* 05/14/10 *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 04/20/2010 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $5,034.25 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,034.25** | **$0.00** |

*Description:*

*Remarks:*     Expunged per Order (2/11/11) (#1173)

| Claim No: 387 | *Debtor Name:* Advanta Corporation *Creditor Name:* LIQUIDITY SOLUTIONS, INC. ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK, NJ 07601-7501 | *Last Date to File Claims:* 05/14/10 *Last Date to File (govt):* 05/14/10 *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 04/20/2010 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $90,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$90,000.00** | **$0.00** |

*Description:*

*Remarks:*     Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 391 | **Debtor Name:** Advanta Investment Corp.<br>**Creditor Name:** LIQUIDITY SOLUTIONS, INC.<br>ONE UNIVERSITY PLAZA, SUITE 312<br>HACKENSACK, NJ 07601 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>04/20/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $5,269.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,269.00** | **$0.00** |

**Description:**
**Remarks:**     Expunged per Order (2/11/11) (#1173)

| Claim No: 422 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** LIQUIDITY SOLUTIONS, INC.<br>ONE UNIVERSITY PLAZA, SUITE 312<br>HACKENSACK, NJ 07601-4828 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>04/21/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $16,136.12 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$16,136.12** | **$0.00** |

**Description:**
**Remarks:**     Expunged per Order (2/11/11) (#1173)

| Claim No: 462 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** LIQUIDITY SOLUTIONS, INC.<br>ONE UNIVERSITY PLAZA, SUITE 312<br>HACKENSACK, NJ 07601 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>04/21/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $41,134.03 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$41,134.03** | **$0.00** |

**Description:**
**Remarks:**     Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 488** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** LIQUIDITY SOLUTIONS, INC.<br>ONE UNIVERSITY PLAZA, SUITE 312<br>HACKENSACK, NJ 07601 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>04/21/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $5,402.15 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,402.15** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 524** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** LIQUIDITY SOLUTIONS, INC.<br>ONE UNIVERSITY PLAZA, SUITE 312<br>HACKENSACK, NJ 07601-3433 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>04/21/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | $190,419.12 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$190,419.12** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 536** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** LIQUIDITY SOLUTIONS, INC.<br>ONE UNIVERSITY PLAZA, SUITE 312<br>HACKENSACK, NJ 07601 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>04/21/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $60,946.81 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$60,946.81** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 611 | Debtor Name: | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|
| | Creditor Name: LIQUIDITY SOLUTIONS, INC. ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK, NJ 07601 | Last Date to File (govt): 05/14/10 Filing Status: Docket Status: Late: | |

| Claim Date: 04/22/2010 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $37,356.64 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$37,356.64** | **$0.00** |

Description:

Remarks: Expunged per Order (2/11/11) (#1173)

| Claim No: 617 | Debtor Name: | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|
| | Creditor Name: LIQUIDITY SOLUTIONS, INC. ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK, NJ 07601 | Last Date to File (govt): 05/14/10 Filing Status: Docket Status: Late: | |

| Claim Date: 04/22/2010 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $110,455.31 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$110,455.31** | **$0.00** |

Description:

Remarks: Expunged per Order (2/11/11) (#1173)

| Claim No: 669 | Debtor Name: Advanta Corporation | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|
| | Creditor Name: LIQUIDITY SOLUTIONS, INC. ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK, NJ 07601 | Last Date to File (govt): 05/14/10 Filing Status: Docket Status: Late: | |

| Claim Date: 04/23/2010 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $27,747.71 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$27,747.71 (Unliquidated)** | **$0.00** |

Description: Please see claim for detail.

Remarks: Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 675 | *Debtor Name:*   Advanta Corporation | | *Last Date to File Claims:*   05/14/10 |
|---|---|---|---|
| | *Creditor Name:*   LIQUIDITY SOLUTIONS, INC. ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK, NJ 07601-2342 | | *Last Date to File (govt):*   05/14/10 *Filing Status:* *Docket Status:* *Late:* |
| *Claim Date:* 04/23/2010 | *Amends Claim No:* *Amended By Claim No:* | | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $6,707.40 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$6,707.40** | | **$0.00** |
| *Description:* | | | |
| *Remarks:*      Expunged per Order (2/11/11) (#1173) | | | |

| Claim No: 676 | *Debtor Name:*   Advanta Corporation | | *Last Date to File Claims:*   05/14/10 |
|---|---|---|---|
| | *Creditor Name:*   LIQUIDITY SOLUTIONS, INC. ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK, NJ 07601-2342 | | *Last Date to File (govt):*   05/14/10 *Filing Status:* *Docket Status:* *Late:* |
| *Claim Date:* 04/23/2010 | *Amends Claim No:* *Amended By Claim No:* | | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $14,155.97 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$14,155.97** | | **$0.00** |
| *Description:* | | | |
| *Remarks:*      Expunged per Order (2/11/11) (#1173) | | | |

| Claim No: 729 | *Debtor Name:*   Advanta Corporation | | *Last Date to File Claims:*   05/14/10 |
|---|---|---|---|
| | *Creditor Name:*   LIQUIDITY SOLUTIONS, INC. ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK, NJ 07601 | | *Last Date to File (govt):*   05/14/10 *Filing Status:* *Docket Status:* *Late:* |
| *Claim Date:* 04/23/2010 | *Amends Claim No:* *Amended By Claim No:* | | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | $7,970.57 | | $0.00 |
| Unsecured | | | $0.00 |
| Priority | $7,970.57 | | $0.00 |
| **Total** | **$15,941.14** | | **$0.00** |
| *Description:*   Administrative - Please See Claim For Details. | | | |
| *Remarks:*      Expunged per Order (2/11/11) (#1173) | | | |

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 747 | Debtor Name: Advanta Corporation<br>Creditor Name: LIQUIDITY SOLUTIONS, INC.<br>ONE UNIVERSITY PLAZA, SUITE 312<br>HACKENSACK, NJ 07601-1627 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|

| Claim Date:<br>04/23/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $18,036.80 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$18,036.80** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

| Claim No: 754 | Debtor Name:<br>Creditor Name: LIQUIDITY SOLUTIONS, INC.<br>ONE UNIVERSITY PLAZA, SUITE 312<br>HACKENSACK, NJ 07601 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|

| Claim Date:<br>04/23/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | $5,309.97 | $0.00 |
| Priority | $5,309.97 | $0.00 |
| **Total** | **$10,619.94** | **$0.00** |

**Description:** Administrative - Please See Claim For Details.

**Remarks:**    Expunged per Order (2/11/11) (#1173)

| Claim No: 790 | Debtor Name: Advanta Corporation<br>Creditor Name: LIQUIDITY SOLUTIONS, INC.<br>ONE UNIVERSITY PLAZA, SUITE 312<br>HACKENSACK, NJ 07601 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|

| Claim Date:<br>04/23/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $26,389.15 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$26,389.15** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 800 | Debtor Name:   Advanta Investment Corp.<br>Creditor Name:   LIQUIDITY SOLUTIONS, INC.<br>ONE UNIVERSITY PLAZA, SUITE 312<br>HACKENSACK, NJ 07601-7836 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>04/24/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $6,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$6,000.00** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

| Claim No: 823 | Debtor Name:<br>Creditor Name:   LIQUIDITY SOLUTIONS, INC.<br>ONE UNIVERSITY PLAZA, SUITE 312<br>HACKENSACK, NJ 07601 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>04/24/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $51,482.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$51,482.00** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

| Claim No: 848 | Debtor Name:   Advanta Corporation<br>Creditor Name:   LIQUIDITY SOLUTIONS, INC.<br>ONE UNIVERSITY PLAZA, SUITE 312<br>HACKENSACK, NJ 07601-2812 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>04/24/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $245,771.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$245,771.00** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 908 | **Debtor Name:** Advanta Corporation **Creditor Name:** LIQUIDITY SOLUTIONS, INC. ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK, NJ 07601-2506 | | *Last Date to File Claims:* 05/14/10 *Last Date to File (govt):* 05/14/10 *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|---|
| *Claim Date:* 04/24/2010 | *Amends Claim No:* *Amended By Claim No:* | | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $6,128.28 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$6,128.28** | | **$0.00** |
| *Description:* | | | |
| *Remarks:* Expunged per Order (2/11/11) (#1173) | | | |

| Claim No: 909 | **Debtor Name:** Advanta Corporation **Creditor Name:** LIQUIDITY SOLUTIONS, INC. ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK, NJ 07601-1008 | | *Last Date to File Claims:* 05/14/10 *Last Date to File (govt):* 05/14/10 *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|---|
| *Claim Date:* 04/24/2010 | *Amends Claim No:* *Amended By Claim No:* | | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $5,213.19 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$5,213.19** | | **$0.00** |
| *Description:* | | | |
| *Remarks:* Expunged per Order (2/11/11) (#1173) | | | |

| Claim No: 921 | **Debtor Name:** **Creditor Name:** LIQUIDITY SOLUTIONS, INC. ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK, NJ 07601 | | *Last Date to File Claims:* 05/14/10 *Last Date to File (govt):* 05/14/10 *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|---|
| *Claim Date:* 04/24/2010 | *Amends Claim No:* *Amended By Claim No:* | | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $24,580.86 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$24,580.86** | | **$0.00** |
| *Description:* | | | |
| *Remarks:* Expunged per Order (2/11/11) (#1173) | | | |

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 922 | Debtor Name: <br> Creditor Name:  LIQUIDITY SOLUTIONS, INC. <br> ONE UNIVERSITY PLAZA, SUITE 312 <br> HACKENSACK, NJ 07601 | Last Date to File Claims: 05/14/10 <br> Last Date to File (govt): 05/14/10 <br> Filing Status: <br> Docket Status: <br> Late: |
|---|---|---|
| Claim Date: <br> 04/24/2010 | Amends Claim No: <br> Amended By Claim No: | Duplicates Claim No: <br> Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $60,713.92 | $0.00 |
| Priority | | $0.00 |
| Total | $60,713.92 | $0.00 |

**Description:**

**Remarks:**  Expunged per Order (2/11/11) (#1173)

| Claim No: 923 | Debtor Name:  Advanta Corporation <br> Creditor Name:  LIQUIDITY SOLUTIONS, INC. <br> ONE UNIVERSITY PLAZA, SUITE 312 <br> HACKENSACK, NJ 07601 | Last Date to File Claims: 05/14/10 <br> Last Date to File (govt): 05/14/10 <br> Filing Status: <br> Docket Status: <br> Late: |
|---|---|---|
| Claim Date: <br> 04/24/2010 | Amends Claim No: <br> Amended By Claim No: | Duplicates Claim No: <br> Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $2,746.62 | $0.00 |
| Priority | | $0.00 |
| Total | $2,746.62 | $0.00 |

**Description:**

**Remarks:**  Expunged per Order (2/11/11) (#1173)

| Claim No: 927 | Debtor Name:  Advanta Corporation <br> Creditor Name:  LIQUIDITY SOLUTIONS, INC. <br> ONE UNIVERSITY PLAZA, SUITE 312 <br> HACKENSACK, NJ 07601 | Last Date to File Claims: 05/14/10 <br> Last Date to File (govt): 05/14/10 <br> Filing Status: <br> Docket Status: <br> Late: |
|---|---|---|
| Claim Date: <br> 04/24/2010 | Amends Claim No: <br> Amended By Claim No: | Duplicates Claim No: <br> Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $34,014.07 | $0.00 |
| Priority | | $0.00 |
| Total | $34,014.07 | $0.00 |

**Description:**

**Remarks:**  Expunged by Order #1173 (2/11/11)

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 942** | **Debtor Name:**  Advanta Corporation<br>**Creditor Name:**  LIQUIDITY SOLUTIONS, INC.<br>ONE UNIVERSITY PLAZA, SUITE 312<br>HACKENSACK, NJ 07601-4725 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| *Claim Date:*<br>04/26/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $38,844.37 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$38,844.37** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 946** | **Debtor Name:**  Advanta Corporation<br>**Creditor Name:**   LIQUIDITY SOLUTIONS, INC.<br>ONE UNIVERSITY PLAZA, SUITE 312<br>HACKENSACK, NJ 07601-4252 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| *Claim Date:*<br>04/26/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $116,813.34 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$116,813.34** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 948** | **Debtor Name:**  Advanta Corporation<br>**Creditor Name:**   LIQUIDITY SOLUTIONS, INC.<br>ONE UNIVERSITY PLAZA, SUITE 312<br>HACKENSACK, NJ 07601-5936 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| *Claim Date:*<br>04/26/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $353,335.57 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$353,335.57** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 992 | Debtor Name:    Advanta Corporation<br>Creditor Name:    LIQUIDITY SOLUTIONS, INC.<br>ONE UNIVERSITY PLAZA, SUITE 312<br>HACKENSACK, NJ 07601-9513 | *Last Date to File Claims:*    05/14/10<br>*Last Date to File (govt):*    05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/26/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $15,213.39 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$15,213.39** | **$0.00** |

*Description:*

*Remarks:*    Expunged per Order (2/11/11) (#1173)

| Claim No: 1000 | Debtor Name:    Advanta Corporation<br>Creditor Name:    LIQUIDITY SOLUTIONS, INC.<br>ONE UNIVERSITY PLAZA, SUITE 312<br>HACKENSACK, NJ 07601 | *Last Date to File Claims:*    05/14/10<br>*Last Date to File (govt):*    05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/26/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $6,601.15 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$6,601.15** | **$0.00** |

*Description:*

*Remarks:*    Expunged per Order (2/11/11) (#1173)

| Claim No: 1023 | Debtor Name:<br>Creditor Name:    LIQUIDITY SOLUTIONS, INC.<br>ONE UNIVERSITY PLAZA, SUITE 312<br>HACKENSACK, NJ 07601-3566 | *Last Date to File Claims:*    05/14/10<br>*Last Date to File (govt):*    05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/26/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $115,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$115,000.00** | **$0.00** |

*Description:*

*Remarks:*    Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1040 | Debtor Name:   Advanta Corporation | | |
|---|---|---|---|
| | Creditor Name:   LIQUIDITY SOLUTIONS, INC.<br>ONE UNIVERSITY PLAZA, SUITE 312<br>HACKENSACK, NJ 07601-3941 | | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>04/27/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $35,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$35,000.00** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

| Claim No: 1043 | Debtor Name:   Advanta Corporation | | |
|---|---|---|---|
| | Creditor Name:   LIQUIDITY SOLUTIONS, INC.<br>ONE UNIVERSITY PLAZA, SUITE 312<br>HACKENSACK, NJ 07601 | | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>04/27/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $13,002.86 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$13,002.86** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

| Claim No: 1078 | Debtor Name:   Advanta Corporation | | |
|---|---|---|---|
| | Creditor Name:   LIQUIDITY SOLUTIONS, INC.<br>ONE UNIVERSITY PLAZA, SUITE 312<br>HACKENSACK, NJ 07601 | | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>04/27/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $100,173.33 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$100,173.33** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1104 | Debtor Name:  Advanta Corporation<br>Creditor Name:   LIQUIDITY SOLUTIONS, INC.<br>ONE UNIVERSITY PLAZA, SUITE 312<br>HACKENSACK, NJ 07601-3158 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>04/27/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $36,014.79 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$36,014.79** | **$0.00** |

*Description:*

*Remarks:*    Expunged per Order (2/11/11) (#1173)

| Claim No: 1105 | Debtor Name:<br>Creditor Name:   LIQUIDITY SOLUTIONS, INC.<br>ONE UNIVERSITY PLAZA, SUITE 312<br>HACKENSACK, NJ 07601-3158 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>04/27/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $9,509.48 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$9,509.48** | **$0.00** |

*Description:*

*Remarks:*    Expunged per Order (2/11/11) (#1173)

| Claim No: 1116 | Debtor Name:  Advanta Corporation<br>Creditor Name:   LIQUIDITY SOLUTIONS, INC.<br>ONE UNIVERSITY PLAZA, SUITE 312<br>HACKENSACK, NJ 07601 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>04/27/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $6,257.56 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$6,257.56** | **$0.00** |

*Description:*

*Remarks:*    Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1117 | **Debtor Name:** Advanta Corporation **Creditor Name:** LIQUIDITY SOLUTIONS, INC. ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK, NJ 07601-5820 | | **Last Date to File Claims:** 05/14/10 **Last Date to File (govt):** 05/14/10 **Filing Status:** **Docket Status:** **Late:** |
|---|---|---|---|
| **Claim Date:** 04/27/2010 | **Amends Claim No:** **Amended By Claim No:** | | **Duplicates Claim No:** **Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | $24,478.83 | | $0.00 |
| Unsecured | | | $0.00 |
| Priority | $24,681.04 | | $0.00 |
| **Total** | **$49,159.87** | | **$0.00** |

**Description:**  Please see claim for detail.

**Remarks:**    Expunged per Order (2/11/11) (#1173)

| Claim No: 1202 | **Debtor Name:** Advanta Corporation **Creditor Name:** LIQUIDITY SOLUTIONS, INC. ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK, NJ 07601-1168 | | **Last Date to File Claims:** 05/14/10 **Last Date to File (govt):** 05/14/10 **Filing Status:** **Docket Status:** **Late:** |
|---|---|---|---|
| **Claim Date:** 04/28/2010 | **Amends Claim No:** **Amended By Claim No:** | | **Duplicates Claim No:** **Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $15,202.21 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$15,202.21** | | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

| Claim No: 1208 | **Debtor Name:** Advanta Corporation **Creditor Name:** LIQUIDITY SOLUTIONS, INC. ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK, NJ 07601-1022 | | **Last Date to File Claims:** 05/14/10 **Last Date to File (govt):** 05/14/10 **Filing Status:** **Docket Status:** **Late:** |
|---|---|---|---|
| **Claim Date:** 04/28/2010 | **Amends Claim No:** **Amended By Claim No:** | | **Duplicates Claim No:** **Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $5,543.88 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$5,543.88** | | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1209 | **Debtor Name:** Advanta Corporation | | | |
| | **Creditor Name:** LIQUIDITY SOLUTIONS, INC.<br>ONE UNIVERSITY PLAZA, SUITE 312<br>HACKENSACK, NJ 07601-1022 | | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** | |
| **Claim Date:**<br>04/28/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | | **Duplicates Claim No:**<br>**Duplicated By Claim No:** | |
| **Class** | **Amount Claimed** | | **Amount Allowed** | |
| Secured | | | $0.00 | |
| Unsecured | $21,281.03 | | $0.00 | |
| Priority | | | $0.00 | |
| **Total** | **$21,281.03** | | **$0.00** | |
| **Description:** | | | | |
| **Remarks:** Expunged per Order (2/11/11) (#1173) | | | | |

| Claim No: 1230 | **Debtor Name:** Advanta Corporation | | | |
| | **Creditor Name:** LIQUIDITY SOLUTIONS, INC.<br>ONE UNIVERSITY PLAZA, SUITE 312<br>HACKENSACK, NJ 07601 | | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** | |
| **Claim Date:**<br>04/29/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | | **Duplicates Claim No:**<br>**Duplicated By Claim No:** | |
| **Class** | **Amount Claimed** | | **Amount Allowed** | |
| Secured | | | $0.00 | |
| Unsecured | $80,000.00 | | $0.00 | |
| Priority | | | $0.00 | |
| **Total** | **$80,000.00** | | **$0.00** | |
| **Description:** | | | | |
| **Remarks:** Expunged per Order (2/11/11) (#1173) | | | | |

| Claim No: 1237 | **Debtor Name:** Advanta Corporation | | | |
| | **Creditor Name:** LIQUIDITY SOLUTIONS, INC.<br>ONE UNIVERSITY PLAZA, SUITE 312<br>HACKENSACK, NJ 07601-5565 | | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** | |
| **Claim Date:**<br>04/29/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | | **Duplicates Claim No:**<br>**Duplicated By Claim No:** | |
| **Class** | **Amount Claimed** | | **Amount Allowed** | |
| Secured | | | $0.00 | |
| Unsecured | $31,846.03 | | $0.00 | |
| Priority | | | $0.00 | |
| **Total** | **$31,846.03** | | **$0.00** | |
| **Description:** | | | | |
| **Remarks:** Expunged per Order (2/11/11) (#1173) | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

Judge Kevin J. Carey

| Claim No: 1261 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   LIQUIDITY SOLUTIONS, INC.<br>ONE UNIVERSITY PLAZA, SUITE 312<br>HACKENSACK, NJ 07601-9526 | | Last Date to File (govt): | 05/14/10 |
| | | | Filing Status: | |
| | | | Docket Status: | |
| | | | Late: | |
| Claim Date:<br>04/26/2010 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: | |
| Class | Amount Claimed | | Amount Allowed | |
| Secured | | | $0.00 | |
| Unsecured | $5,060.00 | | $0.00 | |
| Priority | | | $0.00 | |
| Total | $5,060.00 | | $0.00 | |

Description:
Remarks:      Expunged per Order (2/11/11) (#1173)

| Claim No: 1318 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   LIQUIDITY SOLUTIONS, INC.<br>ONE UNIVERSITY PLAZA, SUITE 312<br>HACKENSACK, NJ 07601 | | Last Date to File (govt): | 05/14/10 |
| | | | Filing Status: | |
| | | | Docket Status: | |
| | | | Late: | |
| Claim Date:<br>04/30/2010 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: | |
| Class | Amount Claimed | | Amount Allowed | |
| Secured | | | $0.00 | |
| Unsecured | $7,155.06 | | $0.00 | |
| Priority | | | $0.00 | |
| Total | $7,155.06 | | $0.00 | |

Description:
Remarks:      Expunged per Order (2/11/11) (#1173)

| Claim No: 1330 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   LIQUIDITY SOLUTIONS, INC.<br>ONE UNIVERSITY PLAZA, SUITE 312<br>HACKENSACK, NJ 07601-1997 | | Last Date to File (govt): | 05/14/10 |
| | | | Filing Status: | |
| | | | Docket Status: | |
| | | | Late: | |
| Claim Date:<br>04/30/2010 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: | |
| Class | Amount Claimed | | Amount Allowed | |
| Secured | | | $0.00 | |
| Unsecured | $8,663.23 | | $0.00 | |
| Priority | | | $0.00 | |
| Total | $8,663.23 | | $0.00 | |

Description:
Remarks:      Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1331 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   LIQUIDITY SOLUTIONS, INC.<br>ONE UNIVERSITY PLAZA, SUITE 312<br>HACKENSACK, NJ 07601-1997 | | Last Date to File (govt): | 05/14/10 |
| | | | Filing Status: | |
| | | | Docket Status: | |
| | | | Late: | |

| Claim Date:<br>04/30/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $7,631.11 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$7,631.11** | **$0.00** |

Description:

Remarks:     Expunged per Order (2/11/11) (#1173)

| Claim No: 1346 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   LIQUIDITY SOLUTIONS, INC.<br>ONE UNIVERSITY PLAZA, SUITE 312<br>HACKENSACK, NJ 07601-6518 | | Last Date to File (govt): | 05/14/10 |
| | | | Filing Status: | |
| | | | Docket Status: | |
| | | | Late: | |

| Claim Date:<br>04/30/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $44,056.55 | $0.00 |
| **Total** | **$44,056.55** | **$0.00** |

Description:

Remarks:     Expunged per Order (2/11/11) (#1173)

| Claim No: 1357 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   LIQUIDITY SOLUTIONS, INC.<br>ONE UNIVERSITY PLAZA, SUITE 312<br>HACKENSACK, NJ 07601 | | Last Date to File (govt): | 05/14/10 |
| | | | Filing Status: | |
| | | | Docket Status: | |
| | | | Late: | |

| Claim Date:<br>04/30/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $22,586.98 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$22,586.98** | **$0.00** |

Description:

Remarks:     Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1377 | *Debtor Name:*  Advanta Corporation | | *Last Date to File Claims:* 05/14/10 |
|---|---|---|---|
| | *Creditor Name:*  LIQUIDITY SOLUTIONS, INC.<br>ONE UNIVERSITY PLAZA, SUITE 312<br>HACKENSACK, NJ 07601-3017 | | *Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>04/30/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $7,355.97 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$7,355.97** | | **$0.00** |
| *Description:* | | | |
| *Remarks:*    Expunged per Order (2/11/11) (#1173) | | | |

| Claim No: 1408 | *Debtor Name:*  Advanta Corporation | | *Last Date to File Claims:* 05/14/10 |
|---|---|---|---|
| | *Creditor Name:*  LIQUIDITY SOLUTIONS, INC.<br>ONE UNIVERSITY PLAZA, SUITE 312<br>HACKENSACK, NJ 07601 | | *Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>05/01/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $26,990.15 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$26,990.15** | | **$0.00** |
| *Description:* | | | |
| *Remarks:*    Expunged per Order (2/11/11) (#1173) | | | |

| Claim No: 1444 | *Debtor Name:*  Advanta Corporation | | *Last Date to File Claims:* 05/14/10 |
|---|---|---|---|
| | *Creditor Name:*  LIQUIDITY SOLUTIONS, INC.<br>ONE UNIVERSITY PLAZA, SUITE 312<br>HACKENSACK, NJ 07601 | | *Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>05/01/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $6,033.80 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$6,033.80** | | **$0.00** |
| *Description:* | | | |
| *Remarks:*    Expunged per Order (2/11/11) (#1173) | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | | |
|---|---|---|---|
| **Claim No: 1455** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** LIQUIDITY SOLUTIONS, INC.<br>ONE UNIVERSITY PLAZA, SUITE 312<br>HACKENSACK, NJ 07601-5308 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** | |

| **Claim Date:**<br>05/03/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $5,321.30 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,321.30** | **$0.00** |

*Description:*

*Remarks:*     Expunged per Order (2/11/11) (#1173)

| | | | |
|---|---|---|---|
| **Claim No: 1475** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** LIQUIDITY SOLUTIONS, INC.<br>ONE UNIVERSITY PLAZA, SUITE 312<br>HACKENSACK, NJ 07601 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** | |

| **Claim Date:**<br>05/03/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $139,141.48 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$139,141.48** | **$0.00** |

*Description:*

*Remarks:*     Expunged per Order (2/11/11) (#1173)

| | | | |
|---|---|---|---|
| **Claim No: 1512** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** LIQUIDITY SOLUTIONS, INC.<br>ONE UNIVERSITY PLAZA, SUITE 312<br>HACKENSACK, NJ 07601-2047 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** | |

| **Claim Date:**<br>05/03/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $18,328.79 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$18,328.79** | **$0.00** |

*Description:*

*Remarks:*     Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1532 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|
| | Creditor Name:   LIQUIDITY SOLUTIONS, INC.
ONE UNIVERSITY PLAZA, SUITE 312
HACKENSACK, NJ 07601 | | Last Date to File (govt): 05/14/10
Filing Status:
Docket Status:
Late: |
| Claim Date:
05/04/2010 | Amends Claim No:
Amended By Claim No: | | Duplicates Claim No:
Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | $0.00 |
| Unsecured | $91,359.00 | | $0.00 |
| Priority | | | $0.00 |
| Total | $91,359.00 | | $0.00 |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

| Claim No: 1544 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|
| | Creditor Name:   LIQUIDITY SOLUTIONS, INC.
ONE UNIVERSITY PLAZA, SUITE 312
HACKENSACK, NJ 07601 | | Last Date to File (govt): 05/14/10
Filing Status:
Docket Status:
Late: |
| Claim Date:
05/04/2010 | Amends Claim No:
Amended By Claim No: | | Duplicates Claim No:
Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | $0.00 |
| Unsecured | $25,226.00 | | $0.00 |
| Priority | | | $0.00 |
| Total | $25,226.00 | | $0.00 |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

| Claim No: 1545 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|
| | Creditor Name:   LIQUIDITY SOLUTIONS, INC.
ONE UNIVERSITY PLAZA, SUITE 312
HACKENSACK, NJ 07601 | | Last Date to File (govt): 05/14/10
Filing Status:
Docket Status:
Late: |
| Claim Date:
05/04/2010 | Amends Claim No:
Amended By Claim No: | | Duplicates Claim No:
Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | $0.00 |
| Unsecured | $69,442.32 | | $0.00 |
| Priority | | | $0.00 |
| Total | $69,442.32 | | $0.00 |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1618 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   LIQUIDITY SOLUTIONS, INC. ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK, NJ 07601 | | Last Date to File (govt): | 05/14/10 |
| | | | Filing Status: | |
| | | | Docket Status: | |
| | | | Late: | |

| Claim Date: 05/05/2010 | Amends Claim No: Amended By Claim No: | | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $20,921.67 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$20,921.67** | | **$0.00** |

Description:

Remarks:      Expunged per Order (2/11/11) (#1173)

| Claim No: 1639 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   LIQUIDITY SOLUTIONS, INC. ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK, NJ 07601-2153 | | Last Date to File (govt): | 05/14/10 |
| | | | Filing Status: | |
| | | | Docket Status: | |
| | | | Late: | |

| Claim Date: 05/05/2010 | Amends Claim No: Amended By Claim No: | | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $11,187.00 | | $0.00 |
| Priority | $11,187.00 | | $0.00 |
| **Total** | **$22,374.00** | | **$0.00** |

Description:   Administrative - Please See Claim For Details.

Remarks:      Expunged per Order (2/11/11) (#1173)

| Claim No: 1642 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   LIQUIDITY SOLUTIONS, INC. ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK, NJ 07601 | | Last Date to File (govt): | 05/14/10 |
| | | | Filing Status: | |
| | | | Docket Status: | |
| | | | Late: | |

| Claim Date: 05/05/2010 | Amends Claim No: Amended By Claim No: | | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $23,488.18 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$23,488.18** | | **$0.00** |

Description:

Remarks:      Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 1693** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** LIQUIDITY SOLUTIONS, INC.<br>ONE UNIVERSITY PLAZA, SUITE 312<br>HACKENSACK, NJ 07601 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>05/05/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $6,603.62 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$6,603.62** | **$0.00** |

**Description:**
**Remarks:**    Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 1707** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** LIQUIDITY SOLUTIONS, INC.<br>ONE UNIVERSITY PLAZA, SUITE 312<br>HACKENSACK, NJ 07601-4301 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>05/05/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $50,184.10 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$50,184.10** | **$0.00** |

**Description:**
**Remarks:**    Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 1729** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** LIQUIDITY SOLUTIONS, INC.<br>ONE UNIVERSITY PLAZA, SUITE 312<br>HACKENSACK, NJ 07601 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>05/06/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $12,753.65 | $0.00 |
| Priority | $12,753.65 | $0.00 |
| **Total** | **$25,507.30** | **$0.00** |

**Description:**    Administrative - Please See Claim For Details.
**Remarks:**    Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1774 | Debtor Name:  Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
| | Creditor Name:   LIQUIDITY SOLUTIONS, INC. ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK, NJ 07601 | | Last Date to File (govt): 05/14/10 Filing Status: Docket Status: Late: | |

| Claim Date: 04/30/2010 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $51,427.58 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$51,427.58** | **$0.00** |

*Description:*

*Remarks:*     Expunged per Order (2/11/11) (#1173)

| Claim No: 1775 | Debtor Name:  Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
| | Creditor Name:   LIQUIDITY SOLUTIONS, INC. ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK, NJ 07601 | | Last Date to File (govt): 05/14/10 Filing Status: Docket Status: Late: | |

| Claim Date: 04/30/2010 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $51,427.58 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$51,427.58** | **$0.00** |

*Description:*

*Remarks:*     Expunged per Order (2/11/11) (#1173)

| Claim No: 1893 | Debtor Name:  Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
| | Creditor Name:   LIQUIDITY SOLUTIONS, INC. ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK, NJ 07601 | | Last Date to File (govt): 05/14/10 Filing Status: Docket Status: Late: | |

| Claim Date: 05/08/2010 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $192,325.20 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$192,325.20** | **$0.00** |

*Description:*

*Remarks:*     Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1894 | **Debtor Name:**  Advanta Corporation | | |
|---|---|---|---|
| | **Creditor Name:**  LIQUIDITY SOLUTIONS, INC.<br>ONE UNIVERSITY PLAZA, SUITE 312<br>HACKENSACK, NJ 07601 | | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>05/08/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $20,921.67 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$20,921.67** | | **$0.00** |
| **Description:** | | | |
| **Remarks:**    Expunged per Order (2/11/11) (#1173) | | | |

| Claim No: 1919 | **Debtor Name:**  Advanta Corporation | | |
|---|---|---|---|
| | **Creditor Name:**  LIQUIDITY SOLUTIONS, INC.<br>ONE UNIVERSITY PLAZA, SUITE 312<br>HACKENSACK, NJ 07601-5147 | | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>05/10/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $10,000.00 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$10,000.00** | | **$0.00** |
| **Description:** | | | |
| **Remarks:**    Expunged per Order (2/11/11) (#1173) | | | |

| Claim No: 1931 | **Debtor Name:**  Advanta Corporation | | |
|---|---|---|---|
| | **Creditor Name:**  LIQUIDITY SOLUTIONS, INC.<br>ONE UNIVERSITY PLAZA, SUITE 312<br>HACKENSACK, NJ 07601 | | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>05/10/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $10,000.00 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$10,000.00** | | **$0.00** |
| **Description:** | | | |
| **Remarks:**    Expunged per Order (2/11/11) (#1173) | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 1977** | **Debtor Name:** Advanta Corporation<br><br>**Creditor Name:** LIQUIDITY SOLUTIONS, INC.<br>ONE UNIVERSITY PLAZA, SUITE 312<br>HACKENSACK, NJ 07601 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:** 05/10/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $31,915.58 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$31,915.58** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 1985** | **Debtor Name:** Advanta Corporation<br><br>**Creditor Name:** LIQUIDITY SOLUTIONS, INC.<br>ONE UNIVERSITY PLAZA, SUITE 312<br>HACKENSACK, NJ 07601 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:** 05/10/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $8,481.29 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$8,481.29** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 1986** | **Debtor Name:** Advanta Corporation<br><br>**Creditor Name:** LIQUIDITY SOLUTIONS, INC.<br>ONE UNIVERSITY PLAZA, SUITE 312<br>HACKENSACK, NJ 07601 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:** 05/10/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $11,157.04 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$11,157.04** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1991 | **Debtor Name:** Advanta Corporation | | |
|---|---|---|---|
| | **Creditor Name:** LIQUIDITY SOLUTIONS, INC.<br>ONE UNIVERSITY PLAZA, SUITE 312<br>HACKENSACK, NJ 07601 | | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:** 05/10/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $21,199.01 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$21,199.01** | | **$0.00** |
| **Description:** | | | |
| **Remarks:** Expunged per Order (2/11/11) (#1173) | | | |

| Claim No: 2111 | **Debtor Name:** Advanta Corporation | | |
|---|---|---|---|
| | **Creditor Name:** LIQUIDITY SOLUTIONS, INC.<br>ONE UNIVERSITY PLAZA, SUITE 312<br>HACKENSACK, NJ 07601-1880 | | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:** 05/12/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $7,100.17 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$7,100.17** | | **$0.00** |
| **Description:** | | | |
| **Remarks:** Expunged per Order (2/11/11) (#1173) | | | |

| Claim No: 2112 | **Debtor Name:** Advanta Corporation | | |
|---|---|---|---|
| | **Creditor Name:** LIQUIDITY SOLUTIONS, INC.<br>ONE UNIVERSITY PLAZA, SUITE 312<br>HACKENSACK, NJ 07601-8912 | | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:** 05/12/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $6,120.18 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$6,120.18** | | **$0.00** |
| **Description:** | | | |
| **Remarks:** Expunged per Order (2/11/11) (#1173) | | | |

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

---

| Claim No: 2113 | **Debtor Name:**   Advanta Corporation | | **Last Date to File Claims:** | 05/14/10 |
|---|---|---|---|---|
| | **Creditor Name:**   LIQUIDITY SOLUTIONS, INC.<br>ONE UNIVERSITY PLAZA, SUITE 312<br>HACKENSACK, NJ 07601-8949 | | **Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** | 05/14/10 |

| **Claim Date:**<br>05/12/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $12,790.38 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$12,790.38** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

---

| Claim No: 2114 | **Debtor Name:**   Advanta Corporation | | **Last Date to File Claims:** | 05/14/10 |
|---|---|---|---|---|
| | **Creditor Name:**   LIQUIDITY SOLUTIONS, INC.<br>ONE UNIVERSITY PLAZA, SUITE 312<br>HACKENSACK, NJ 07601 | | **Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** | 05/14/10 |

| **Claim Date:**<br>05/12/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $5,303.61 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,303.61** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

---

| Claim No: 2115 | **Debtor Name:** | | **Last Date to File Claims:** | 05/14/10 |
|---|---|---|---|---|
| | **Creditor Name:**   LIQUIDITY SOLUTIONS, INC.<br>ONE UNIVERSITY PLAZA, SUITE 312<br>HACKENSACK, NJ 07601-1880 | | **Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** | 05/14/10 |

| **Claim Date:**<br>05/12/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $16,625.21 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$16,625.21** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2194 | **Debtor Name:** Advanta Corporation  **Creditor Name:** LIQUIDITY SOLUTIONS, INC. ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK, NJ 07601-3948 | **Last Date to File Claims:** 05/14/10  **Last Date to File (govt):** 05/14/10  **Filing Status:**  **Docket Status:**  **Late:** |
|---|---|---|
| **Claim Date:** 05/12/2010 | **Amends Claim No:**  **Amended By Claim No:** | **Duplicates Claim No:**  **Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $8,735.30 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$8,735.30** | **$0.00** |

**Description:**
**Remarks:** Expunged per Order (2/11/11) (#1173)

| Claim No: 2225 | **Debtor Name:** Advanta Corporation  **Creditor Name:** LIQUIDITY SOLUTIONS, INC. ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK, NJ 07601-3665 | **Last Date to File Claims:** 05/14/10  **Last Date to File (govt):** 05/14/10  **Filing Status:**  **Docket Status:**  **Late:** |
|---|---|---|
| **Claim Date:** 05/13/2010 | **Amends Claim No:**  **Amended By Claim No:** | **Duplicates Claim No:**  **Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $20,862.60 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$20,862.60  (Unliquidated)** | **$0.00** |

**Description:** Please see claim for detail.
**Remarks:** Expunged per Order (2/11/11) (#1173)

| Claim No: 2303 | **Debtor Name:** Advanta Corporation  **Creditor Name:** LIQUIDITY SOLUTIONS, INC. ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK, NJ 07601 | **Last Date to File Claims:** 05/14/10  **Last Date to File (govt):** 05/14/10  **Filing Status:**  **Docket Status:**  **Late:** |
|---|---|---|
| **Claim Date:** 05/13/2010 | **Amends Claim No:**  **Amended By Claim No:** | **Duplicates Claim No:**  **Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $7,869.91 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$7,869.91** | **$0.00** |

**Description:**
**Remarks:** Expunged per Order (2/11/11) (#1173)

BNK01
BNK01346

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2304 | Debtor Name:<br>Creditor Name:   LIQUIDITY SOLUTIONS, INC.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Last Date to File Claims:    05/14/10<br>Last Date to File (govt):    05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| *Claim Date:*<br>05/13/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | | | $0.00 |
| Priority | $6,507.96 | | $0.00 |
| **Total** | **$6,507.96** | | **$0.00** |
| *Description:*   Administrative - Please See Claim For Details. | | | |
| *Remarks:*     Expunged per Order (2/11/11) (#1173) | | | |

| Claim No: 2372 | Debtor Name:   Advanta Corporation<br>Creditor Name:   LIQUIDITY SOLUTIONS, INC.<br>ONE UNIVERSITY PLAZA, SUITE 312<br>HACKENSACK, NJ 07601 | | Last Date to File Claims:    05/14/10<br>Last Date to File (govt):    05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| *Claim Date:*<br>05/14/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $7,178.91 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$7,178.91** | | **$0.00** |
| *Description:* | | | |
| *Remarks:*     Expunged per Order (2/11/11) (#1173) | | | |

| Claim No: 2458 | Debtor Name:   Advanta Corporation<br>Creditor Name:   LIQUIDITY SOLUTIONS, INC.<br>ONE UNIVERSITY PLAZA, SUITE 312<br>HACKENSACK, NJ 07601-2149 | | Last Date to File Claims:    05/14/10<br>Last Date to File (govt):    05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| *Claim Date:*<br>05/15/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | $10,000.00 | | $0.00 |
| Unsecured | | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$10,000.00** | | **$0.00** |
| *Description:* | | | |
| *Remarks:*     Expunged per Order (2/11/11) (#1173) | | | |

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2466 | Debtor Name:  Advanta Corporation | | | |
| | Creditor Name:  LIQUIDITY SOLUTIONS, INC.
ONE UNIVERSITY PLAZA, SUITE 312
HACKENSACK, NJ 07601-3951 | | Last Date to File Claims: | 05/14/10 |
| | | | Last Date to File (govt): | 05/14/10 |
| | | | Filing Status: | |
| | | | Docket Status: | |
| | | | Late: | |
| Claim Date:
05/15/2010 | Amends Claim No: | | Duplicates Claim No: | |
| | Amended By Claim No: | | Duplicated By Claim No: | |
| Class | Amount Claimed | | Amount Allowed | |
| Secured | | | $0.00 | |
| Unsecured | $10,967.54 | | $0.00 | |
| Priority | | | $0.00 | |
| Total | $10,967.54 | | $0.00 | |
| Description: | | | | |
| Remarks:    Expunged per Order (2/11/11) (#1173) | | | | |

| Claim No: 2517 | Debtor Name:  Advanta Corporation | | | |
| | Creditor Name:  LIQUIDITY SOLUTIONS, INC.
ONE UNIVERSITY PLAZA, SUITE 312
HACKENSACK, NJ 07601 | | Last Date to File Claims: | 05/14/10 |
| | | | Last Date to File (govt): | 05/14/10 |
| | | | Filing Status: | |
| | | | Docket Status: | |
| | | | Late: | |
| Claim Date:
05/17/2010 | Amends Claim No: | | Duplicates Claim No: | |
| | Amended By Claim No: | | Duplicated By Claim No: | |
| Class | Amount Claimed | | Amount Allowed | |
| Secured | | | $0.00 | |
| Unsecured | $32,274.54 | | $0.00 | |
| Priority | | | $0.00 | |
| Total | $32,274.54 | | $0.00 | |
| Description: | | | | |
| Remarks:    Expunged per Order (2/11/11) (#1173) | | | | |

| Claim No: 2533 | Debtor Name:  Advanta Corporation | | | |
| | Creditor Name:  LIQUIDITY SOLUTIONS, INC.
ONE UNIVERSITY PLAZA, SUITE 312
HACKENSACK, NJ 07601 | | Last Date to File Claims: | 05/14/10 |
| | | | Last Date to File (govt): | 05/14/10 |
| | | | Filing Status: | |
| | | | Docket Status: | |
| | | | Late: | |
| Claim Date:
05/19/2010 | Amends Claim No: | | Duplicates Claim No: | |
| | Amended By Claim No: | | Duplicated By Claim No: | |
| Class | Amount Claimed | | Amount Allowed | |
| Secured | | | $0.00 | |
| Unsecured | $28,523.00 | | $0.00 | |
| Priority | | | $0.00 | |
| Total | $28,523.00 | | $0.00 | |
| Description: | | | | |
| Remarks:    Expunged per Order (2/11/11) (#1173) | | | | |

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2894 | Debtor Name:<br>Creditor Name:   LIQUIDITY SOLUTIONS, INC.<br>ONE UNIVERSITY PLAZA, SUITE 312<br>HACKENSACK, NJ 07601-1545 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>07/29/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $11,262.36 | $0.00 |
| **Total** | **$11,262.36** | **$0.00** |

**Description:**   Administrative - Please See Claim For Details.

**Remarks:**      Expunged per Order (2/11/11) (#1173)

| Claim No: 2902 | Debtor Name:<br>Creditor Name:   LIQUIDITY SOLUTIONS, INC.<br>ONE UNIVERSITY PLAZA, SUITE 312<br>HACKENSACK, NJ 07601 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>10/09/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $12,935.29 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$12,935.29** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173); Expunged by Court Order #1287 (6/07/11)

| Claim No: 2903 | Debtor Name:   Advanta Corporation<br>Creditor Name:   LIQUIDITY SOLUTIONS, INC.<br>ONE UNIVERSITY PLAZA, SUITE 312<br>HACKENSACK, NJ 07601 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>10/09/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $5,571.97 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,571.97** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173); Expunged by Court Order #1287 (6/07/11)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2702 | *Debtor Name:* **Advanta Mortgage Corp. USA**<br>*Creditor Name:* LISLE, WILLIAM K & RENEE M<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN: MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ, 1100 MAIN ST<br>KANSAS CITY, MO 64105 | | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|---|
| *Claim Date:*<br>06/28/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $19,943.95 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$19,943.95  (Unliquidated)** | | **$0.00** |
| *Description:* Please see claim for detail. | | | |
| *Remarks:* Deemed Withdrawn per Dkt. No. 1587 (5/23/13) | | | |

| Claim No: 1910 | *Debtor Name:* **Advanta Corporation**<br>*Creditor Name:* LISOWSKI, JOHN<br>12001 AUDUBON AVE<br>PHILADELPHIA, PA 19116-4001 | | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|---|
| *Claim Date:*<br>05/10/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $15,938.74 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$15,938.74** | | **$0.00** |
| *Description:* | | | |
| *Remarks:* Expunged per Order (2/11/11) (#1173) | | | |

| Claim No: 1927 | *Debtor Name:* **Advanta Corporation**<br>*Creditor Name:* LISOWSKI, STAN<br>12001 AUDUBON AVE<br>PHILADELPHIA, PA 19116-4001 | | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|---|
| *Claim Date:*<br>05/10/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $24,897.59 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$24,897.59** | | **$0.00** |
| *Description:* | | | |
| *Remarks:* Expunged per Order (2/11/11) (#1173) | | | |

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 2107** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** LITTLE, MARJORIE<br>RICHARD B DUPUIS<br>8309 SHAWNEE ST<br>PHILADELPHIA, PA 19118-3906 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>05/12/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $10,442.43 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,442.43** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 2108** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** LITTLE, MARJORIE<br>RICHARD DUPUIS<br>8309 SHAWNEE ST<br>PHILADELPHIA, PA 19118-3906 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>05/12/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $23,288.74 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$23,288.74** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 2109** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** LITTLE, MARJORIE<br>8309 SHAWNEE ST<br>PHILADELPHIA, PA 19118-3906 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>05/12/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $15,496.87 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$15,496.87** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 2145** | **Debtor Name:**   Advanta Corporation<br>**Creditor Name:**   LIUZZI, RALPH<br>RICHARD  LIUZZI<br>54 PINE NEEDLE RD<br>LEVITTOWN, PA 19056-3540 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/12/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $448,643.82 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$448,643.82** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 2146** | **Debtor Name:**   Advanta Corporation<br>**Creditor Name:**   LIUZZI, RALPH<br>54 PINE NEEDLE RD<br>LEVITTOWN, PA 19056-3540 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/12/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $67,647.47 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$67,647.47** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 2143** | **Debtor Name:**   Advanta Corporation<br>**Creditor Name:**   LIUZZI, RICHARD<br>54 PINE NEEDLE RD<br>LEVITTOWN, PA 19056-3540 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/12/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $87,450.20 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$87,450.20** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

---

| Claim No: 2703 | **Debtor Name:** **Advanta Mortgage Corp. USA** **Creditor Name:** LLEWELLYN, KEITH A & ANITA M C/O WALTERS BENDER STROHBEHN ET AL ATTN: MR R FREDERICK WALTERS 2500 CITY CENTER SQ, 1100 MAIN ST KANSAS CITY, MO 64105 | **Last Date to File Claims:** 05/14/10 **Last Date to File (govt):** 05/14/10 **Filing Status:** **Docket Status:** **Late:** |
|---|---|---|

| *Claim Date:* 06/28/2010 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $30,936.16 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$30,936.16  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*    Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

---

| Claim No: 1890 | **Debtor Name:** **Advanta Corporation** **Creditor Name:** LO, JOAN A 1828 CAMDEN AVE #203 LOS ANGELES, CA 90025-4458 | **Last Date to File Claims:** 05/14/10 **Last Date to File (govt):** 05/14/10 **Filing Status:** **Docket Status:** **Late:** |
|---|---|---|

| *Claim Date:* 05/08/2010 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $13,789.32 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$13,789.32** | **$0.00** |

*Description:*

*Remarks:*    Expunged per Order (2/11/11) (#1173)

---

| Claim No: 435 | **Debtor Name:** **Advanta Corporation** **Creditor Name:** LOCKERMAN, ANDREA RONALD D LOCKERMAN 22 WIMBLEDON CT HOCKESSIN, DE 19707-9762 | **Last Date to File Claims:** 05/14/10 **Last Date to File (govt):** 05/14/10 **Filing Status:** **Docket Status:** **Late:** |
|---|---|---|

| *Claim Date:* 04/21/2010 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $11,212.04 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$11,212.04** | **$0.00** |

*Description:*

*Remarks:*    Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 436 | Debtor Name: **Advanta Corporation**<br>Creditor Name: LOCKERMAN, ANDREA<br>22 WIMBLEDON CT<br>HOCKESSIN, DE 19707-9762 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/21/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $6,300.84 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$6,300.84** | **$0.00** |

Description:

Remarks:   Expunged per Order (2/11/11) (#1173)

| Claim No: 2704 | Debtor Name: **Advanta Mortgage Corp. USA**<br>Creditor Name: LOCKHART, CHARLES D & RUTH E<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN: MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ, 1100 MAIN ST<br>KANSAS CITY, MO 64105 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>06/28/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $22,252.69 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$22,252.69  (Unliquidated)** | **$0.00** |

Description:  Please see claim for detail.

Remarks:   Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| Claim No: 2705 | Debtor Name: **Advanta Mortgage Corp. USA**<br>Creditor Name: LOESCHE, DANIEL A & KATHLEEN D<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN: MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ, 1100 MAIN ST<br>KANSAS CITY, MO 64105 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>06/28/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $36,178.73 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$36,178.73  (Unliquidated)** | **$0.00** |

Description:  Please see claim for detail.

Remarks:   Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2706 | *Debtor Name:* **Advanta Mortgage Corp. USA**<br>*Creditor Name:* LOHMAN, JOHN A & GRACE L<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN: MR R FREDERICK WALTERS<br>2500 CITY CTR SQ, 1100 MAIN ST<br>KANSAS CITY, MO 64105 | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>06/28/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $20,920.96 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$20,920.96  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*  Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| Claim No: 2707 | *Debtor Name:* **Advanta Mortgage Corp. USA**<br>*Creditor Name:* LOHSE, GLENN H<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN: MR R FREDERICK WALTERS<br>2500 CITY CTR SQ, 1100 MAIN ST<br>KANSAS CITY, MO 64105 | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>06/28/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $53,545.55 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$53,545.55  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*  Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| Claim No: 1398 | *Debtor Name:* **Advanta Corporation**<br>*Creditor Name:* LONG, RONALD T<br>CLAYMONT VILLAGE<br>109 WILTSHIRE ROAD<br>CLAYMONT, DE 19703-3309 | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>05/01/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $46,172.59 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$46,172.59** | **$0.00** |

*Description:*

*Remarks:*  Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 1709** | *Debtor Name:*   Advanta Corporation<br>*Creditor Name:*   LOOKER, JOSEPH P<br>THERESA M LOOKER<br>307 SHAKER LANE<br>WEST CHESTER, PA 19380-6505 | *Last Date to File Claims:*   05/14/10<br>*Last Date to File (govt):*   05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>05/06/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $25,327.77 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$25,327.77** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 1146** | *Debtor Name:*   Advanta Corporation<br>*Creditor Name:*   LOPEZ, MARIA E<br>ARTURO LOPEZ-ANAYA<br>8 TANGLEWOOD DR<br>EAST LYME, CT 06333-1454 | *Last Date to File Claims:*   05/14/10<br>*Last Date to File (govt):*   05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>04/27/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $21,089.50 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$21,089.50** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 1147** | *Debtor Name:*   Advanta Corporation<br>*Creditor Name:*   LOPEZ, MARIA E<br>ARTURO LOPEZ-ANAYA<br>8 TANGLEWOOD DR<br>EAST LYME, CT 06333-1454 | *Last Date to File Claims:*   05/14/10<br>*Last Date to File (govt):*   05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>04/27/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $35,126.38 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$35,126.38** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | | |
|---|---|---|---|
| **Claim No: 1148** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** LOPEZ, MARIA E<br>ARTURO LOPEZ-ANAYA<br>8 TANGLEWOOD DR<br>EAST LYME, CT 06333-1454 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** | |

| **Claim Date:**<br>04/27/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $37,358.91 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$37,358.91** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| | | | |
|---|---|---|---|
| **Claim No: 1149** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** LOPEZ, MARIA E<br>ARTURO LOPEZ-ANAYA<br>8 TANGLEWOOD DR<br>EAST LYME, CT 06333-1454 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** | |

| **Claim Date:**<br>04/27/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $35,754.67 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$35,754.67** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| | | | |
|---|---|---|---|
| **Claim No: 1150** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** LOPEZ, MARIA E<br>ARTURO LOPEZ-ANAYA<br>8 TANGLEWOOD DR<br>EAST LYME, CT 06333-1454 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** | |

| **Claim Date:**<br>04/27/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $22,910.69 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$22,910.69** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

## 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 1151** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** LOPEZ, MARIA E<br>ARTURO LOPEZ-ANAYA<br>8 TANGLEWOOD DR<br>EAST LYME, CT 06333-1454 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>04/27/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $45,110.42 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$45,110.42** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 1152** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** LOPEZ-ANAYA, ARTURO<br>MARIA E LOPEZ<br>8 TANGLEWOOD DR<br>EAST LYME, CT 06333-1454 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>04/27/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $6,884.42 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$6,884.42** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 1153** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** LOPEZ-ANAYA, ARTURO<br>MARIA E LOPEZ<br>8 TANGLEWOOD DR<br>EAST LYME, CT 06333-1454 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>04/27/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $5,746.17 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,746.17** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1154 | Debtor Name:  Advanta Corporation | Last Date to File Claims: 05/14/10 |
|---|---|---|
| | Creditor Name:  LOPEZ-ANAYA, ARTURO<br>MARIA E LOPEZ<br>8 TANGLEWOOD DR<br>EAST LYME, CT 06333-1454 | Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>04/27/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $28,656.38 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$28,656.38** | **$0.00** |

Description:

Remarks:    Expunged per Order (2/11/11) (#1173)

| Claim No: 1328 | Debtor Name:  Advanta Corporation | Last Date to File Claims: 05/14/10 |
|---|---|---|
| | Creditor Name:  LOPEZ-CASTRO JR, AMADEO OR<br>LOPEZ CASTRO, MARIA<br>608 VALENCIA AVE<br>CORAL GABLES, FL 33134-5635 | Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>04/30/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $127.66 | $0.00 |
| Unsecured | $40,127.66 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$40,255.32** | **$0.00** |

Description:  Please see claim for detail.

Remarks:    Expunged per Order (2/11/11) (#1173)

| Claim No: 1255 | Debtor Name:  Advanta Corporation | Last Date to File Claims: 05/14/10 |
|---|---|---|
| | Creditor Name:  LOPINSKY, JOHN T<br>FRANCINE R LOPINSKY<br>302 MORAY DR<br>MOON TOWNSHIP, PA 15108-3861 | Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>04/29/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $21,414.06 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$21,414.06** | **$0.00** |

Description:

Remarks:    Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 200 | *Debtor Name:*  Advanta Corporation *Creditor Name:*  LORRAINE D BAILEY-LIVING TRUST 32 PUNGY LANE PO BOX 128 GEORGETOWN, MD 21930 | | *Last Date to File Claims:* 05/14/10 *Last Date to File (govt):* 05/14/10 *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|---|
| *Claim Date:* 02/19/2010 | *Amends Claim No:* *Amended By Claim No:* | | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $28,344.26 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$28,344.26** | | **$0.00** |

*Description:*

*Remarks:*    Expunged per Order (2/11/11) (#1173)

| Claim No: 254 | *Debtor Name:*  Advanta Mortgage Corp. USA *Creditor Name:*  LOS ANGELES COUNTY TREASURER AND TAX COLLECTOR PO BOX 54110 LOS ANGELES, CA 90054-0110 | | *Last Date to File Claims:* 05/14/10 *Last Date to File (govt):* 05/14/10 *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|---|
| *Claim Date:* 04/05/2010 | *Amends Claim No:* *Amended By Claim No:* | | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | $5,840.66 | | $5,840.66 |
| Unsecured | | | |
| Priority | | | |
| **Total** | **$5,840.66  (Unliquidated)** | | **$5,840.66** |

*Description:*  Allowed Debtor: Advanta Mortgage Corp. USA  Please see claim for detail.

*Remarks:*    Disallowed and Expunged by Court Order (#1552; 12/20/2012)

| Claim No: 255 | *Debtor Name:*  Advanta Business Services Corp. *Creditor Name:*  LOS ANGELES COUNTY TREASURER AND TAX COLLECTOR PO BOX 54110 LOS ANGELES, CA 90054-0110 | | *Last Date to File Claims:* 05/14/10 *Last Date to File (govt):* 05/14/10 *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|---|
| *Claim Date:* 04/05/2010 | *Amends Claim No:* *Amended By Claim No:* | | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | $3,179.99 | | |
| Unsecured | | | $3,179.99 |
| Priority | | | |
| **Total** | **$3,179.99  (Unliquidated)** | | **$3,179.99** |

*Description:*  Allowed Debtor: Advanta Corporation  Please see claim for detail.

*Remarks:*    Modified Amount by Court Order #1288 (6/07/11)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13931 Advanta Corp., et al., Debtors
**Judge Kevin J. Carey**

| Claim No: 291 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** LOS ANGELES COUNTY TREASURER AND TAX COLLECTOR<br>PO BOX 54110<br>LOS ANGELES, CA 90054-0110 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:** 04/12/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $37,468.79 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$37,468.79  (Unliquidated)** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Expunged by Court Order #1287 (6/07/11)

| Claim No: 287 | **Debtor Name:** Advanta Business Services Corp.<br>**Creditor Name:** LOS ANGELES COUNTY TREASURER AND TAX COLLECTOR<br>PO BOX 54110<br>LOS ANGELES, CA 90054-0110 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:** 04/09/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $3,179.99 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$3,179.99  (Unliquidated)** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Expunged per Order-11/22/10(#943)

| Claim No: 288 | **Debtor Name:** Advanta Mortgage Corp. USA<br>**Creditor Name:** LOS ANGELES COUNTY TREASURER AND TAX COLLECTOR<br>PO BOX 54110<br>LOS ANGELES, CA 90054-0110 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:** 04/09/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $5,840.66 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$5,840.66  (Unliquidated)** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Expunged per Order-11/22/10(#943)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13931 Advanta Corp., et al., Debtors
**Judge Kevin J. Carey**

| Claim No: 289 | *Debtor Name:*  **Advanta Business Services Corp.** <br> *Creditor Name:*   LOS ANGELES COUNTY TREASURER AND TAX COLLECTOR <br> PO BOX 54110 <br> LOS ANGELES, CA 90054-0110 | *Last Date to File Claims:*  05/14/10 <br> *Last Date to File (govt):*  05/14/10 <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 04/09/2010 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $37,468.79 | |
| Unsecured | | $37,468.79 |
| Priority | | |
| **Total** | **$37,468.79  (Unliquidated)** | **$37,468.79** |

*Description:*   Allowed Debtor: Advanta Corporation  Please see claim for detail.

*Remarks:*   Modified Amount by Court Order #1288 (6/07/11)

| Claim No: 1091 | *Debtor Name:*  **Advanta Corporation** <br> *Creditor Name:*   LOUGHERY, CHARLES OR LOUGHERY, SUSAN E <br> 841 PELHAM AVE <br> WARMINSTER, PA 18974-2509 | *Last Date to File Claims:*  05/14/10 <br> *Last Date to File (govt):*  05/14/10 <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 04/27/2010 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $14,751.64 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$14,751.64** | **$0.00** |

*Description:*

*Remarks:*   Expunged per Order (2/11/11) (#1173)

| Claim No: 2919 | *Debtor Name:*  **Advanta Auto Finance Corporation** <br> *Creditor Name:*   LOUISIANA DEPARTMENT OF REVENUE <br> 617 N THIRD STREET <br> PO BOX 66658 <br> BATON ROUGE, LA 70896-6658 | *Last Date to File Claims:*  05/14/10 <br> *Last Date to File (govt):*  05/14/10 <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 03/08/2011 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $1,415.36 | $0.00 |
| **Total** | **$1,415.36  (Unliquidated)** | **$0.00** |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*   Withdrawn per letter dated 06/25/12.

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 351 | Debtor Name: Advanta Corporation | | | |
|---|---|---|---|---|
| | Creditor Name: LOUX, HARVEY M<br>NANCY M LOUX<br>524 MEADOWLARK TERRACE<br>GLEN MILLS, PA 19342-3341 | | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: | |
| Claim Date:<br>04/20/2010 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: | |
| Class | Amount Claimed | | Amount Allowed | |
| Secured | | | $0.00 | |
| Unsecured | $20,798.72 | | $0.00 | |
| Priority | | | $0.00 | |
| Total | $20,798.72 | | $0.00 | |

Description:
Remarks: Expunged per Order (2/11/11) (#1173)

| Claim No: 2103 | Debtor Name: Advanta Corporation | | | |
|---|---|---|---|---|
| | Creditor Name: LOWRIE, MARY LOUISE<br>336 ANVIL DRIVE<br>DOUGLASSVILLE, PA 19518-9630 | | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: | |
| Claim Date:<br>05/12/2010 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: | |
| Class | Amount Claimed | | Amount Allowed | |
| Secured | | | $0.00 | |
| Unsecured | $15,131.34 | | $0.00 | |
| Priority | | | $0.00 | |
| Total | $15,131.34 | | $0.00 | |

Description:
Remarks: Expunged per Order (2/11/11) (#1173)

| Claim No: 2002 | Debtor Name: Advanta Corporation | | | |
|---|---|---|---|---|
| | Creditor Name: LOWRY, EVA S<br>12 SCHOOL HOUSE LN<br>BRIDGETON, NJ 08302-5727 | | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: | |
| Claim Date:<br>05/11/2010 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: | |
| Class | Amount Claimed | | Amount Allowed | |
| Secured | | | $0.00 | |
| Unsecured | $104,032.04 | | $0.00 | |
| Priority | | | $0.00 | |
| Total | $104,032.04 | | $0.00 | |

Description:
Remarks: Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2004 | **Debtor Name:** Advanta Corporation **Creditor Name:** LOWRY, JOSEPH M 17 CRESTRIDGE DRIVE BRIDGETON, NJ 08302-5726 | **Last Date to File Claims:** 05/14/10 **Last Date to File (govt):** 05/14/10 **Filing Status:** **Docket Status:** **Late:** |
|---|---|---|
| **Claim Date:** 05/11/2010 | **Amends Claim No:** **Amended By Claim No:** | **Duplicates Claim No:** **Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $9,317.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$9,317.00** | **$0.00** |

**Description:**
**Remarks:**     Expunged per Order (2/11/11) (#1173)

| Claim No: 2022 | **Debtor Name:** Advanta Corporation **Creditor Name:** LUDWIG, STEVEN L PATRICIA LUDWIG 14 LUCAS LANE ASHLAND, PA 17921-9395 | **Last Date to File Claims:** 05/14/10 **Last Date to File (govt):** 05/14/10 **Filing Status:** **Docket Status:** **Late:** |
|---|---|---|
| **Claim Date:** 05/11/2010 | **Amends Claim No:** **Amended By Claim No:** | **Duplicates Claim No:** **Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $6,842.71 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$6,842.71** | **$0.00** |

**Description:**
**Remarks:**     Expunged per Order (2/11/11) (#1173)

| Claim No: 2708 | **Debtor Name:** Advanta Mortgage Corp. USA **Creditor Name:** LUETKEMEYER, CRAIG & LUETKEMEYER D ELLEN C/O WALTERS BENDER STROHBEHN ET AL ATTN: MR R FREDERICK WALTERS 2500 CITY CTR SQ. 1100 MAIN ST KANSAS CITY, MO 64105 | **Last Date to File Claims:** 05/14/10 **Last Date to File (govt):** 05/14/10 **Filing Status:** **Docket Status:** **Late:** |
|---|---|---|
| **Claim Date:** 06/28/2010 | **Amends Claim No:** **Amended By Claim No:** | **Duplicates Claim No:** **Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $27,878.88 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$27,878.88  (Unliquidated)** | **$0.00** |

**Description:**  Please see claim for detail.
**Remarks:**     Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

Judge Kevin J. Carey

| Claim No: 2709 | **Debtor Name:** Advanta Mortgage Corp. USA<br>**Creditor Name:** LUNATTO, MATT<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN: MR R FREDERICK WALTERS<br>2500 CITY CTR SQ, 1100 MAIN ST<br>KANSAS CITY, MO 64105 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>06/28/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $29,739.31 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$29,739.31  (Unliquidated)** | **$0.00** |

**Description:**  Please see claim for detail.

**Remarks:**  Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| Claim No: 408 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** LUND, MARIE<br>111 COASTAL OAK CIR<br>PONTE VEDRA BEACH, FL 32082-2701 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>04/21/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $35,826.02 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$35,826.02** | **$0.00** |

**Description:**

**Remarks:**  Expunged per Order (2/11/11) (#1173)

| Claim No: 768 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** LUNDGREN, PAULINE A OR LUNDGREN, CHARLES<br>5 SUNSET TER<br>NEWTON, PA 07860-2728 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>04/23/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $50,147.65 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$50,147.65** | **$0.00** |

**Description:**

**Remarks:**  Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 388** | **Debtor Name:**<br>**Creditor Name:**  LUTZKO SR, WILLIAM J<br>NANCY C LUTZKO<br>6874 LINDEN CIR<br>MACUNGIE, PA 18062-9427 | **Last Date to File Claims:**  05/14/10<br>**Last Date to File (govt):**  05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| *Claim Date:*<br>04/20/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $6,497.44 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$6,497.44** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 401** | **Debtor Name:**   Advanta Corporation<br>**Creditor Name:**   LYONS, LILLIAN<br>ROBERT F LYONS<br>353 MURRAY AVE<br>BELLMAWR, NJ 08031-1747 | **Last Date to File Claims:**  05/14/10<br>**Last Date to File (govt):**  05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| *Claim Date:*<br>04/20/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $8,437.73 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$8,437.73** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 7** | **Debtor Name:**   Advanta Corporation<br>**Creditor Name:**   LYONS, LILLIAN & LYONS, ROBERT F<br>353 MURRAY AVE<br>BELLMAWR, NJ 08031 | **Last Date to File Claims:**  05/14/10<br>**Last Date to File (govt):**  05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $8,437.73 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$8,437.73** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13931 Advanta Corp., et al., Debtors
**Judge Kevin J. Carey**

| Claim No: 402 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   LYONS, LILLIAN & LYONS, ROBERT F<br>353 MURRAY AVE<br>BELLMAWR, NJ 08031-1747 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: | 05/14/10 |
| Claim Date:<br>04/20/2010 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: | |
| Class | Amount Claimed | | Amount Allowed | |
| Secured | | | $0.00 | |
| Unsecured | $8,437.73 | | $0.00 | |
| Priority | | | $0.00 | |
| Total | $8,437.73 | | $0.00 | |

Description:

Remarks:   Expunged per Order (2/11/11) (#1173)

| Claim No: 2711 | Debtor Name:   Advanta Mortgage Corp. USA | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   LYONS, WILLIAM S & MARYILYN D<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN: MR. R. FREDERICK WALTERS<br>2500 CITY CTR SQ, 1100 MAIN ST<br>KANSAS CITY, MO 64105 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: | 05/14/10 |
| Claim Date:<br>06/28/2010 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: | |
| Class | Amount Claimed | | Amount Allowed | |
| Secured | | | $0.00 | |
| Unsecured | $25,522.34 | | $0.00 | |
| Priority | | | $0.00 | |
| Total | $25,522.34  (Unliquidated) | | $0.00 | |

Description:  Please see claim for detail.

Remarks:   Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| Claim No: 2309 | Debtor Name: | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   M&OPM PROPERTIES INC<br>PO BOX 4112<br>CHESTERFIELD, MO 63006 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: | 05/14/10 |
| Claim Date:<br>05/13/2010 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: | |
| Class | Amount Claimed | | Amount Allowed | |
| Secured | | | $0.00 | |
| Unsecured | $25,000.00 | | $0.00 | |
| Priority | | | $0.00 | |
| Total | $25,000.00 | | $0.00 | |

Description:

Remarks:   Expunged per Order dated 8/12/10 (Docket No. 725)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 1019** | **Debtor Name:**  Advanta Corporation<br>**Creditor Name:**  MAC BETH, ROBERT J<br>515 W CHELTEN AVE #303<br>PHILADELPHIA, PA 19144-4417 | **Last Date to File Claims:**  05/14/10<br>**Last Date to File (govt):**  05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>04/26/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $134,902.04 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$134,902.04** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 2560** | **Debtor Name:**<br>**Creditor Name:**  MACDADE, SCOTT H<br>5 FOXCROFT DRIVE<br>DOWNINGTOWN, PA 19335 | **Last Date to File Claims:**  05/14/10<br>**Last Date to File (govt):**  05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>05/28/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $7,100.21 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$7,100.21** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order dated 8/12/10 (Docket No. 725)

| | | |
|---|---|---|
| **Claim No: 2561** | **Debtor Name:**  Advanta Corporation<br>**Creditor Name:**  MACDADE, SCOTT H<br>5 FOXCROFT CRIVE<br>DOWNINGTOWN, PA 19335 | **Last Date to File Claims:**  05/14/10<br>**Last Date to File (govt):**  05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>05/28/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $2,419.42 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$2,419.42** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order dated 8/12/10 (Docket No. 725)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1192 | **Debtor Name:**   Advanta Corporation | | | | **Last Date to File Claims:** | 05/14/10 |
|---|---|---|---|---|---|---|
| | **Creditor Name:**   MACHALLA, FRANK G | | | | **Last Date to File (govt):** | 05/14/10 |
| | 12 ROXTON PLACE | | | | **Filing Status:** | |
| | TOMS RIVER, NJ 08757-6151 | | | | **Docket Status:** | |
| | | | | | **Late:** | |

| *Claim Date:* | *Amends Claim No:* | | *Duplicates Claim No:* |
|---|---|---|---|
| 04/28/2010 | *Amended By Claim No:* | | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $99,072.17 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$99,072.17** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

| Claim No: 184 | **Debtor Name:**   Advanta Corporation | | | | **Last Date to File Claims:** | 05/14/10 |
|---|---|---|---|---|---|---|
| | **Creditor Name:**   MACKES, CAROL N | | | | **Last Date to File (govt):** | 05/14/10 |
| | 764 PROSPECT STREET | | | | **Filing Status:** | |
| | BOX 192 | | | | **Docket Status:** | |
| | TATAMY, PA 18085-7021 | | | | **Late:** | |

| *Claim Date:* | *Amends Claim No:* | | *Duplicates Claim No:* |
|---|---|---|---|
| 02/20/2010 | *Amended By Claim No:* | | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $21,180.50 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$21,180.50** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

| Claim No: 2269 | **Debtor Name:**   Advanta Corporation | | | | **Last Date to File Claims:** | 05/14/10 |
|---|---|---|---|---|---|---|
| | **Creditor Name:**   MACLEARIE, TIMOTHY P | | | | **Last Date to File (govt):** | 05/14/10 |
| | 99 1/2 ASBURY AVE. | | | | **Filing Status:** | |
| | OCEAN GROVE, NJ 07756-1472 | | | | **Docket Status:** | |
| | | | | | **Late:** | |

| *Claim Date:* | *Amends Claim No:* | | *Duplicates Claim No:* |
|---|---|---|---|
| 05/13/2010 | *Amended By Claim No:* | | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $5,126.22 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,126.22** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

Judge Kevin J. Carey

| Claim No: 2180 | Debtor Name:    Advanta Corporation | Last Date to File Claims: 05/14/10 |
|---|---|---|

**Creditor Name:**  MACMILLAN, JOHN
FLORENCE D MACMILLAN
6505 TABOR RD
4119 LAWNDALE MANOR
PHILADELPHIA, PA 19111-5340

Last Date to File (govt): 05/14/10
Filing Status:
Docket Status:
Late:

| Claim Date: 05/12/2010 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $195,386.59 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$195,386.59** | **$0.00** |

Description:
Remarks:    Expunged per Order (2/11/11) (#1173)

| Claim No: 1042 | Debtor Name:    Advanta Investment Corp. | Last Date to File Claims: 05/14/10 |
|---|---|---|

**Creditor Name:**   MACRIS, CHARLES N
LINDA J MACRIS
9515 S. DAVID STREET
SANDY, UT 84070-3430

Last Date to File (govt): 05/14/10
Filing Status:
Docket Status:
Late:

| Claim Date: 04/27/2010 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $20,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$20,000.00  (Unliquidated)** | **$0.00** |

Description:  Please see claim for detail.
Remarks:    Expunged per Order (2/11/11) (#1173)

| Claim No: 1103 | Debtor Name: | Last Date to File Claims: 05/14/10 |
|---|---|---|

**Creditor Name:**   MADISON, BLAKE
3322 BROADWAY APT A
HUNTINGTON PARK, CA 90255-6442

Last Date to File (govt): 05/14/10
Filing Status:
Docket Status:
Late:

| Claim Date: 04/27/2010 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $10,210.89 | $0.00 |
| **Total** | **$10,210.89** | **$0.00** |

Description:
Remarks:    Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1917 | **Debtor Name:**  Advanta Corporation<br>**Creditor Name:**  MADONICK, ELAINE<br>8707 AUTUMN RD<br>PHILADELPHIA, PA 19115-4806 | | **Last Date to File Claims:**  05/14/10<br>**Last Date to File (govt):**  05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|---|
| **Claim Date:**<br>05/10/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $13,569.83 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$13,569.83** | | **$0.00** |
| **Description:** | | | |
| **Remarks:**   Expunged per Order (2/11/11) (#1173) | | | |

| Claim No: 2518 | **Debtor Name:**<br>**Creditor Name:**  MADRIGAL, NIDA<br>17814 WEAVING LANE<br>SAN DIEGO, CA 92127 | | **Last Date to File Claims:**  05/14/10<br>**Last Date to File (govt):**  05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|---|
| **Claim Date:**<br>05/17/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $0.00 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | | **$0.00** |
| **Description:**  Please see claim for detail. | | | |
| **Remarks:**   Expunged per Order dated 8/12/10 (Docket No. 725) | | | |

| Claim No: 63 | **Debtor Name:**  Advanta Corporation<br>**Creditor Name:**  MAGGI, RONALD L & MAGGI, KATHRYN L<br>C/O RONALD L MAGGI<br>10036 SW 91ST PL<br>OCALA, FL 34881 | | **Last Date to File Claims:**  05/14/10<br>**Last Date to File (govt):**  05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|---|
| **Claim Date:**<br>12/23/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $5,027.21 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$5,027.21** | | **$0.00** |
| **Description:** | | | |
| **Remarks:**   Expunged per Order (2/11/11) (#1173) | | | |

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2227 | Debtor Name: **Advanta Corporation**<br>Creditor Name: **MAGUIRE, CHRISTOPHER**<br>2261 WARNER RD<br>LANSDALE, PA 19446 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>05/13/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $168,000.00 | $108,553.87 |
| Priority | | $0.00 |
| **Total** | **$168,000.00** | **$108,553.87** |

*Description:*  Allowed Debtor: Advanta Corporation

*Remarks:*  Claim allowed.

| Claim No: 708 | Debtor Name: **Advanta Corporation**<br>Creditor Name: **MAGUIRE, LINDA M**<br>3 WEAVER DRIVE<br>MARLTON, NJ 08053-1124 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>04/23/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $20,525.71 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$20,525.71** | **$0.00** |

*Description:*

*Remarks:*  Expunged per Order (2/11/11) (#1173)

| Claim No: 709 | Debtor Name: **Advanta Corporation**<br>Creditor Name: **MAGUIRE, NELSON E**<br>3 WEAVER DR.<br>MARLTON, NJ 08053 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>04/23/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $30,685.65 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$30,685.65** | **$0.00** |

*Description:*

*Remarks:*  Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

Judge Kevin J. Carey

| Claim No: 523 | Debtor Name: Advanta Corporation | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|
| | Creditor Name: MAHONCHAK, MICHAEL E JUDITH A MAHONCHAK 28 PEAKSAIL DR BAYVILLE, NJ 08721-1528 | | Last Date to File (govt): 05/14/10 Filing Status: Docket Status: Late: |

| Claim Date: 04/21/2010 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $10,415.23 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,415.23** | **$0.00** |

Description:

Remarks: Expunged per Order (2/11/11) (#1173)

| Claim No: 1808 | Debtor Name: Advanta Corporation | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|
| | Creditor Name: MAHONEY, THOMAS D 2703 LLOYD LANE NORRISTOWN, PA 19403-1365 | | Last Date to File (govt): 05/14/10 Filing Status: Docket Status: Late: |

| Claim Date: 05/07/2010 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $167,163.78 | $0.00 |
| Priority | $10,950.00 | $0.00 |
| **Total** | **$178,113.78** | **$0.00** |

Description:

Remarks: Amended by Claim No. 2323; Expunged per Order-11-22-10(#943)

| Claim No: 2323 | Debtor Name: Advanta Corporation | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|
| | Creditor Name: MAHONEY, THOMAS D 2703 LLOYD LANE NORRISTOWN, PA 19403-1365 | | Last Date to File (govt): 05/14/10 Filing Status: Docket Status: Late: |

| Claim Date: 05/14/2010 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $326,239.20 | $58,751.56 |
| Priority | $10,950.00 | $0.00 |
| **Total** | **$337,189.20 (Unliquidated)** | **$58,751.56** |

Description: Allowed Debtor: Advanta Corporation Please see claim for detail.

Remarks: Amends Claim No. 1808; Reduced & Reclassified by Court Order (#1551; 12/20/2012)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

Judge Kevin J. Carey

| Claim No: 428 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   MAJKA, DONALD J<br>119 WINTER HARBOR DRIVE<br>OCEAN CITY, MD 21842-4828 | | Last Date to File (govt): | 05/14/10 |
| | | | Filing Status: | |
| | | | Docket Status: | |
| | | | Late: | |

| Claim Date:<br>04/21/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $7,938.79 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$7,938.79** | **$0.00** |

Description:

Remarks:      Expunged per Order (2/11/11) (#1173)

| Claim No: 1012 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   MALAGUTI, BRUNO V  & MALAGUTI, DIANE<br>29 EAGLES NEST LN<br>HAMBURG, NJ 07419-1233 | | Last Date to File (govt): | 05/14/10 |
| | | | Filing Status: | |
| | | | Docket Status: | |
| | | | Late: | |

| Claim Date:<br>04/26/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $102,695.66 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$102,695.66** | **$0.00** |

Description:

Remarks:      Amended by Claim No. 2892; Expunged per Order (2/11/11) (#1173)

| Claim No: 1013 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   MALAGUTI, BRUNO V & MALAGUTI, DIANE<br>29 EAGLES NEST LN<br>HAMBURG, NJ 07419-1233 | | Last Date to File (govt): | 05/14/10 |
| | | | Filing Status: | |
| | | | Docket Status: | |
| | | | Late: | |

| Claim Date:<br>04/26/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $1,904.24 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$1,904.24** | **$0.00** |

Description:

Remarks:      Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2892 | **Debtor Name:** Advanta Corporation | | |
|---|---|---|---|
| | **Creditor Name:** MALAGUTI, BRUNO V & MALAGUTI, DIANE 29 EAGLES NEST LANE HAMBURG, NJ 07419-1233 | | **Last Date to File Claims:** 05/14/10 **Last Date to File (govt):** 05/14/10 **Filing Status:** **Docket Status:** **Late:** |

| *Claim Date:* 07/26/2010 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $103,971.79 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$103,971.79** | **$0.00** |

*Description:*

*Remarks:* Amends Claim No. 1012; Expunged per Order (2/11/11) (#1173)

| Claim No: 1109 | **Debtor Name:** Advanta Corporation | | |
|---|---|---|---|
| | **Creditor Name:** MALASON, EILEEN D 4 BUCK RUN LANE MALVERN, PA 19355-1610 | | **Last Date to File Claims:** 05/14/10 **Last Date to File (govt):** 05/14/10 **Filing Status:** **Docket Status:** **Late:** |

| *Claim Date:* 04/27/2010 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $14,130.60 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$14,130.60** | **$0.00** |

*Description:*

*Remarks:* Expunged per Order (2/11/11) (#1173)

| Claim No: 2491 | **Debtor Name:** Advanta Corporation | | |
|---|---|---|---|
| | **Creditor Name:** MALECKI, LEO W KATHLEEN MALECKI PO BOX 71 6866 UPPER YORK RD SOLEBURY, PA 18963-0071 | | **Last Date to File Claims:** 05/14/10 **Last Date to File (govt):** 05/14/10 **Filing Status:** **Docket Status:** **Late:** |

| *Claim Date:* 05/15/2010 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $28,276.15 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$28,276.15** | **$0.00** |

*Description:*

*Remarks:* Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1710 | *Debtor Name:* **Advanta Corporation** | | *Last Date to File Claims:* 05/14/10 |
|---|---|---|---|
| | *Creditor Name:* MALINICS, DEBRA M. | | *Last Date to File (govt):* 05/14/10 |
| | 197 E EVERGREEN AVE | | *Filing Status:* |
| | PHILADELPHIA, PA 19118-3318 | | *Docket Status:* |
| | | | *Late:* |

| *Claim Date:* 05/06/2010 | *Amends Claim No:* | *Duplicates Claim No:* |
|---|---|---|
| | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $182,625.12 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$182,625.12** | **$0.00** |

*Description:*

*Remarks:*  Expunged per Order (2/11/11) (#1173)

| Claim No: 1607 | *Debtor Name:* **Advanta Corporation** | | *Last Date to File Claims:* 05/14/10 |
|---|---|---|---|
| | *Creditor Name:* MALLARI, MARIE FE | | *Last Date to File (govt):* 05/14/10 |
| | 401 NEWMAN DRIVE | | *Filing Status:* |
| | SOUTH SAN FRANCISCO, CA 94080-2117 | | *Docket Status:* |
| | | | *Late:* |

| *Claim Date:* 05/04/2010 | *Amends Claim No:* | *Duplicates Claim No:* |
|---|---|---|
| | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $5,109.93 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,109.93** | **$0.00** |

*Description:*

*Remarks:*  Expunged per Order (2/11/11) (#1173)

| Claim No: 2226 | *Debtor Name:* **Advanta Corporation** | | *Last Date to File Claims:* 05/14/10 |
|---|---|---|---|
| | *Creditor Name:* MAMI, SAMUEL R | | *Last Date to File (govt):* 05/14/10 |
| | 1106 WATERFORD RD | | *Filing Status:* |
| | YARDLEY, PA 19067-5420 | | *Docket Status:* |
| | | | *Late:* |

| *Claim Date:* 05/13/2010 | *Amends Claim No:* | *Duplicates Claim No:* |
|---|---|---|
| | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $6,882.01 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$6,882.01** | **$0.00** |

*Description:*

*Remarks:*  Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | |
|---|---|
| **Claim No: 2459** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** MAN, KWOK K<br>CAROL J MAN<br>610 NICOLE DR<br>SOUTHAMPTON, PA 18966-3638 |

**Last Date to File Claims:** 05/14/10
**Last Date to File (govt):** 05/14/10
**Filing Status:**
**Docket Status:**
**Late:**

| **Claim Date:** 05/15/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $1,500.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$1,500.00** | **$0.00** |

**Description:**
**Remarks:** Expunged per Order (2/11/11) (#1173)

| | |
|---|---|
| **Claim No: 220** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** MANCIL SR, JAMES W & MANCIL, VIRGINIA<br>592 BUCKELEW AVE<br>MONROE TOWNSHIP, NJ 08831 |

**Last Date to File Claims:** 05/14/10
**Last Date to File (govt):** 05/14/10
**Filing Status:**
**Docket Status:**
**Late:**

| **Claim Date:** 03/18/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $60,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$60,000.00** | **$0.00** |

**Description:**
**Remarks:** Expunged per Order (2/11/11) (#1173)

| | |
|---|---|
| **Claim No: 1837** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** MANE, LINDA FACTOR<br>POD KYLE MATTONE AND MICHAEL MATTONE<br>20381 NE 30TH AVE #410<br>N MIAMI BEACH, FL 33180-1579 |

**Last Date to File Claims:** 05/14/10
**Last Date to File (govt):** 05/14/10
**Filing Status:**
**Docket Status:**
**Late:**

| **Claim Date:** 05/08/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $20,108.83 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$20,108.83** | **$0.00** |

**Description:**
**Remarks:** Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 989 | Debtor Name: Advanta Corporation<br>Creditor Name: MANISCALCO, LOUIS N<br>LINDA MANISCCALO<br>6411 SEDGEWYCK CIRCLE W<br>DAVIE, FL 33331-3458 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|

| Claim Date:<br>04/26/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $43,687.93 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$43,687.93** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| Claim No: 990 | Debtor Name: Advanta Corporation<br>Creditor Name: MANISCALCO, LOUIS N<br>LINDA MANISCCALO<br>6411 SEDGEWYCK CIRCLE W<br>DAVIE, FL 33331-3458 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|

| Claim Date:<br>04/26/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $43,541.41 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$43,541.41** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| Claim No: 2712 | Debtor Name: Advanta Mortgage Corp. USA<br>Creditor Name: MANKEY, JOANN<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN: MR. R. FREDERICK WALTERS<br>2500 CITY CTR SQ. 1100 MAIN ST<br>KANSAS CITY, MO 64105 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|

| Claim Date:<br>06/28/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $48,500.33 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$48,500.33 (Unliquidated)** | **$0.00** |

**Description:** Please see claim for detail.

**Remarks:** Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1361 | Debtor Name:   Advanta Corporation | | Last Date to File Claims:   05/14/10 |
|---|---|---|---|
| | Creditor Name:   MARADEL B SONNICHSEN TRUST<br>1690 ST JAMES CIR<br>THE VILLAGES, FL 32162-7649 | | Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>04/30/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $73,189.02 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$73,189.02** | **$0.00** |

Description:

Remarks:    Expunged per Order (2/11/11) (#1173)

| Claim No: 1696 | Debtor Name:   Advanta Corporation | | Last Date to File Claims:   05/14/10 |
|---|---|---|---|
| | Creditor Name:   MARANZ, HERBERT J OR HARRIS, MARLA J<br>1422 MARTINIQUE DRIVE<br>HEMET, CA 92543-2014 | | Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>05/05/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $51,427.58 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$51,427.58** | **$0.00** |

Description:

Remarks:    Expunged per Order (2/11/11) (#1173)

| Claim No: 1763 | Debtor Name:   Advanta Corporation | | Last Date to File Claims:   05/14/10 |
|---|---|---|---|
| | Creditor Name:   MARANZ, HERBERT J OR HARRIS, MARLA J<br>1422 MARTINIQUE DRIVE<br>HEMET, CA 92543-2014 | | Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>05/04/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $51,427.58 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$51,427.58** | **$0.00** |

Description:

Remarks:    Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1998 | Debtor Name: Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name: MARANZ, HERBERT J OR HARRIS, MARLA J | | Last Date to File (govt): | 05/14/10 |
| | 1422 MARTINIQUE DR | | Filing Status: | |
| | HEMET, CA 92543-2014 | | Docket Status: | |
| | | | Late: | |

| Claim Date: 05/10/2010 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $51,427.58 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$51,427.58** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| Claim No: 1695 | Debtor Name: Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name: MARANZ, HERBERT J OR MARANZ, RANDALL JAY | | Last Date to File (govt): | 05/14/10 |
| | 1422 MARTINIQUE DRIVE | | Filing Status: | |
| | HEMET, CA 92543-2014 | | Docket Status: | |
| | | | Late: | |

| Claim Date: 05/05/2010 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $51,427.58 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$51,427.58** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| Claim No: 1762 | Debtor Name: Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name: MARANZ, HERBERT J OR MARANZ, RANDALL JAY | | Last Date to File (govt): | 05/14/10 |
| | 1422 MARTINIQUE DRIVE | | Filing Status: | |
| | HEMET, CA 92543-2014 | | Docket Status: | |
| | | | Late: | |

| Claim Date: 05/06/2010 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $51,427.58 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$51,427.58** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1999 | **Debtor Name:** Advanta Corporation | | | |
|---|---|---|---|---|
| | **Creditor Name:** MARANZ, HERBERT J OR MARANZ, RANDALL JAY<br>1422 MARTINIQUE DR<br>HEMET, CA 92543-2014 | | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* | |

| *Claim Date:*<br>05/10/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $51,427.58 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$51,427.58** | **$0.00** |

*Description:*

*Remarks:*   Expunged per Order (2/11/11) (#1173)

| Claim No: 293 | **Debtor Name:** Advanta Corporation | | | |
|---|---|---|---|---|
| | **Creditor Name:** MARAZAS, MATTHEW<br>1075 MITCH RD<br>POTTSTOWN, PA 19464-2018 | | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* | |

| *Claim Date:*<br>04/08/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $69,240.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$69,240.00** | **$0.00** |

*Description:*

*Remarks:*   Disallowed & Expunged by Court Order (#1551; 12/20/2012)

| Claim No: 2068 | **Debtor Name:** Advanta Corporation | | | |
|---|---|---|---|---|
| | **Creditor Name:** MARBLE, EDNA T<br>116 OLD MORRIS ROAD<br>HARLEYSVILLE, PA 19438 | | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* | |

| *Claim Date:*<br>05/11/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $17,318.13 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$17,318.13** | **$0.00** |

*Description:*

*Remarks:*   Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 2713** | **Debtor Name:**   Advanta Mortgage Corp. USA<br>**Creditor Name:**   MARCHETTI, JOHN F & TERRI Y<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN: MR. R. FREDERICK WALTERS<br>2500 CITY CTR SQ, 1100 MAIN ST<br>KANSAS CITY, MO 64105 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>06/28/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $14,601.15 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$14,601.15  (Unliquidated)** | **$0.00** |

**Description:**   Please see claim for detail.

**Remarks:**   Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| | | |
|---|---|---|
| **Claim No: 1061** | **Debtor Name:**   Advanta Corporation<br>**Creditor Name:**   MARCONI, MARY THERESA<br>COOPER FARM<br>408 MILLTOWN ROAD<br>WILMINGTON, DE 19808-2223 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>04/27/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $47,166.73 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$47,166.73** | **$0.00** |

**Description:**

**Remarks:**   Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 2714** | **Debtor Name:**   Advanta Mortgage Corp. USA<br>**Creditor Name:**   MARCOS, SCOTT L<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN: MR. R. FREDERICK WALTERS<br>2500 CITY CTR SQ, 1100 MAIN ST<br>KANSAS CITY, MO 64105 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>06/28/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $17,137.86 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$17,137.86  (Unliquidated)** | **$0.00** |

**Description:**   Please see claim for detail.

**Remarks:**   Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

---

| Claim No: 700 | **Debtor Name:**  Advanta Corporation | | | |
|---|---|---|---|---|
| | **Creditor Name:**   MARDERNESS, WILLIAM<br>DORIS  MARDERNESS<br>1215 SILVER LAKES BLVD<br>NAPLES, FL 34114-9232 | | **Last Date to File Claims:**  05/14/10<br>**Last Date to File (govt):**  05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** | |

| **Claim Date:**<br>04/23/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $1,108.79 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$1,108.79** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

---

| Claim No: 733 | **Debtor Name:**  Advanta Corporation | | | |
|---|---|---|---|---|
| | **Creditor Name:**   MARDERNESS, WILLIAM<br>DORIS E MARDERNESS<br>1215 SILVER LAKES BLVD<br>NAPLES, FL 34114-9232 | | **Last Date to File Claims:**  05/14/10<br>**Last Date to File (govt):**  05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** | |

| **Claim Date:**<br>04/23/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $85,726.66 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$85,726.66** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

---

| Claim No: 169 | **Debtor Name:**  Advanta Corporation | | | |
|---|---|---|---|---|
| | **Creditor Name:**   MARGARET C PATTON REVOCABLE TRUST<br>C/O MARGARET C PATTON<br>1007 WAGONER DR<br>WILMINGTON, DE 19805 | | **Last Date to File Claims:**  05/14/10<br>**Last Date to File (govt):**  05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** | |

| **Claim Date:**<br>02/01/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $23,658.71 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$23,658.71** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1476 | **Debtor Name:**   Advanta Corporation<br>**Creditor Name:**   MARGARET L KROLAK TRUSTEE<br>11228 STONE CREEK RIDGE RD<br>HUNTINGDON, PA 16652-6462 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>05/03/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $75,020.27 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$75,020.27** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

| Claim No: 741 | **Debtor Name:**   Advanta Corporation<br>**Creditor Name:**    MARGAY FAMILY LIMITED PARTNERSHIP<br>12 MCCAIN CT<br>CLOSTER, NJ 07624-2304 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>04/23/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $5,235.63 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,235.63** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

| Claim No: 1332 | **Debtor Name:**   Advanta Corporation<br>**Creditor Name:**   MARGERUM, JOAN M<br>JOHN H MARGERUM<br>203 N NEW RD<br>ABSECON, NJ 08201-1908 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>04/30/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $65,054.87 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$65,054.87** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 891 | Debtor Name:  Advanta Corporation | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|
| | Creditor Name:  MARGRAFF, CATHERINE<br>5513 NINA CIRCLE<br>COOPERSBURG, PA 18036-9417 | | Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>04/24/2010 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $5,000.00 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$5,000.00  (Unliquidated)** | | **$0.00** |

Description:  Please see claim for detail.

Remarks:      Expunged per Order (2/11/11) (#1173)

| Claim No: 2023 | Debtor Name:  Advanta Corporation | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|
| | Creditor Name:  MARIE C CHILCOTT TRUST<br>129 SYCAMORE DR<br>WEST GROVE, PA 19390-9468 | | Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>05/11/2010 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $20,872.40 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$20,872.40** | | **$0.00** |

Description:

Remarks:      Expunged per Order (2/11/11) (#1173)

| Claim No: 841 | Debtor Name: | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|
| | Creditor Name:  MARINER LDC<br>C/O STEPHEN GOLDEN<br>55 FIFTH AVENUE 18TH FLOOR<br>NEW YORK, NY 10003 | | Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>04/24/2010 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $19,070.13 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$19,070.13** | | **$0.00** |

Description:

Remarks:      Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1592 | Debtor Name:   Advanta Corporation | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|
| | Creditor Name:   MARINER LDC | Last Date to File (govt): | 05/14/10 |
| | C/O STEPHEN GOLDEN | Filing Status: | |
| | 55 FIFTH AVENUE 18TH FLOOR | Docket Status: | |
| | NEW YORK, NY 10003 | Late: | |

| Claim Date: 05/04/2010 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $10,292.88 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,292.88** | **$0.00** |

Description:

Remarks:    Expunged per Order (2/11/11) (#1173)

| Claim No: 2543 | Debtor Name:   Advanta Investment Corp. | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|
| | Creditor Name:   MARINER LDC | Last Date to File (govt): | 05/14/10 |
| | C/O STEPHEN GOLDEN | Filing Status: | |
| | 55 FIFTH AVENUE 18TH FLOOR | Docket Status: | |
| | NEW YORK, NY 10003 | Late: | |

| Claim Date: 05/21/2010 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $150,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$150,000.00  (Unliquidated)** | **$0.00** |

Description:  Please see claim for detail.

Remarks:    Expunged per Order (2/11/11) (#1173)

| Claim No: 2544 | Debtor Name:   Advanta Investment Corp. | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|
| | Creditor Name:   MARINER LDC | Last Date to File (govt): | 05/14/10 |
| | C/O STEPHEN GOLDEN | Filing Status: | |
| | 55 FIFTH AVENUE 18TH FLOOR | Docket Status: | |
| | NEW YORK, NY 10003 | Late: | |

| Claim Date: 05/21/2010 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $500,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$500,000.00  (Unliquidated)** | **$0.00** |

Description:  Please see claim for detail.

Remarks:    Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | | |
|---|---|---|---|
| **Claim No: 2718** | **Debtor Name:** Advanta Mortgage Corp. USA<br>**Creditor Name:** MARION, JOEL & CAROLYN<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN: MR. R. FREDERICK WALTERS<br>2500 CITY CTR SQ, 1100 MAIN ST<br>KANSAS CITY, MO 64105 | | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>06/28/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $27,716.31 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$27,716.31  (Unliquidated)** | **$0.00** |

**Description:**  Please see claim for detail.

**Remarks:**  Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| | | | |
|---|---|---|---|
| **Claim No: 1560** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** MARKWARD, CAROL<br>644 CENTRAL AVE<br>GLENSIDE, PA 19038-1728 | | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/04/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $5,256.74 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,256.74** | **$0.00** |

**Description:**

**Remarks:**  Expunged per Order (2/11/11) (#1173)

| | | | |
|---|---|---|---|
| **Claim No: 1265** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** MARONEY, JOAN & ROBERT<br>1857 FARMVIEW RD<br>MAPLE GLEN, PA 19002-2910 | | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>04/21/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $379,343.53 | $70.00 |
| Priority | | $0.00 |
| **Total** | **$379,343.53** | **$70.00** |

**Description:**  Allowed Debtor: Advanta Corporation

**Remarks:**  Amount Reduced by Court Order #1287 (6/07/11)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

---

| Claim No: 358 | Debtor Name:   Advanta Corporation | Last Date to File Claims: 05/14/10 |
|---|---|---|
| | Creditor Name:   MARRON, MATTHEW E MICHELE  MARRON 17 OAK VIEW DRIVE NEWARK, DE 19702-2221 | Last Date to File (govt): 05/14/10 Filing Status: Docket Status: Late: |

| Claim Date: 04/20/2010 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $17,691.07 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$17,691.07** | **$0.00** |

Description:
Remarks:   Expunged per Order (2/11/11) (#1173)

---

| Claim No: 1855 | Debtor Name:   ADVANTA BANK CORP | Last Date to File Claims: 05/14/10 |
|---|---|---|
| | Creditor Name:   MARSA INC DONALD S MAZZOTTA, ESQ 24 WOODVILLE AVE PITTSBURGH, PA 15220-5416 | Last Date to File (govt): 05/14/10 Filing Status: Docket Status: Late: |

| Claim Date: 05/08/2010 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $37,126.42 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$37,126.42** | **$0.00** |

Description:
Remarks:   Expunged by Court Order #1288 (6/07/11)

---

| Claim No: 1101 | Debtor Name:   Advanta Corporation | Last Date to File Claims: 05/14/10 |
|---|---|---|
| | Creditor Name:   MARSA L. NEWLAND REVOCABLE LIVING TRUST 935 SIMORON DRIVE OGDEN, UT 84404-5327 | Last Date to File (govt): 05/14/10 Filing Status: Docket Status: Late: |

| Claim Date: 04/27/2010 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $12,910.35 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$12,910.35** | **$0.00** |

Description:
Remarks:   Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 591 | **Debtor Name:** Advanta Corporation **Creditor Name:** MARSHALL, RUTH E 414 SPRING ST. MARTINSBURG, PA 16662-1059 | **Last Date to File Claims:** 05/14/10 **Last Date to File (govt):** 05/14/10 **Filing Status:** **Docket Status:** **Late:** |
|---|---|---|
| **Claim Date:** 04/22/2010 | **Amends Claim No:** **Amended By Claim No:** | **Duplicates Claim No:** **Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $43,295.30 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$43,295.30** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| Claim No: 601 | **Debtor Name:** Advanta Corporation **Creditor Name:** MARTIN JR, HERBERT R 489 VALLEY BROOK DRIVE HOCKESSIN, DE 19707-9113 | **Last Date to File Claims:** 05/14/10 **Last Date to File (govt):** 05/14/10 **Filing Status:** **Docket Status:** **Late:** |
|---|---|---|
| **Claim Date:** 04/22/2010 | **Amends Claim No:** **Amended By Claim No:** | **Duplicates Claim No:** **Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $162,692.17 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$162,692.17** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| Claim No: 1508 | **Debtor Name:** Advanta Corporation **Creditor Name:** MARTIN, CHARLES OR THERESA MARTIN POD DEBORAH NEILL 2333 S LEE ST PHILADELPHIA, PA 19148-4102 | **Last Date to File Claims:** 05/14/10 **Last Date to File (govt):** 05/14/10 **Filing Status:** **Docket Status:** **Late:** |
|---|---|---|
| **Claim Date:** 05/03/2010 | **Amends Claim No:** **Amended By Claim No:** | **Duplicates Claim No:** **Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $38,691.55 | $0.00 |
| **Total** | **$38,691.55** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 588 | *Debtor Name:*  Advanta Corporation<br>*Creditor Name:*  MARTIN, CHARLES OR MARTIN, THERESA<br>2333 S LEE ST<br>PHILADLEPHIA, PA 19148 | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/20/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $38,691.55 | $10.00 |
| Priority | | $0.00 |
| **Total** | **$38,691.55** | **$10.00** |

*Description:*  Allowed Debtor: Advanta Corporation

*Remarks:*    Amount Reduced by Court Order #1287 (6/07/11)

| Claim No: 2715 | *Debtor Name:*  Advanta Mortgage Corp. USA<br>*Creditor Name:*  MARTIN, RONNIE & BELINDA<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN: MR. R. FREDERICK WALTERS<br>2500 CITY CTR SQ, 1100 MAIN ST<br>KANSAS CITY, MO 64105 | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>06/28/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $4,910.53 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$4,910.53  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*    Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| Claim No: 914 | *Debtor Name:*  Advanta Corporation<br>*Creditor Name:*  MARUCCI, NICHOLAS J<br>915 EDGEWOOD DR<br>SPRINGFIELD, PA 19064-3817 | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/24/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $30,763.19 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$30,763.19** | **$0.00** |

*Description:*

*Remarks:*    Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 786 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   MARY ASHMORE, TRUSTEE 60 CARMITA AVE RUTHERFORD, NJ 07070-1124 | | Last Date to File (govt): | 05/14/10 |
| | | | Filing Status: | |
| | | | Docket Status: | |
| | | | Late: | |

| Claim Date: 04/23/2010 | Amends Claim No: Amended By Claim No: | | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $5,965.94 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$5,965.94** | | **$0.00** |

**Description:**
**Remarks:**      Expunged per Order (2/11/11) (#1173)

| Claim No: 1652 | Debtor Name: | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   MARY L DEPIETRO TESTAMENTARY TRUST 2308 FRANKLIN AVENUE SECANE, PA 19018-3323 | | Last Date to File (govt): | 05/14/10 |
| | | | Filing Status: | |
| | | | Docket Status: | |
| | | | Late: | |

| Claim Date: 05/05/2010 | Amends Claim No: Amended By Claim No: | | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $44,342.00 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$44,342.00** | | **$0.00** |

**Description:**
**Remarks:**      Expunged per Order (2/11/11) (#1173)

| Claim No: 1440 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   MARZARIO, DANIEL J 343 ELM AVE GLENSIDE, PA 19038-3011 | | Last Date to File (govt): | 05/14/10 |
| | | | Filing Status: | |
| | | | Docket Status: | |
| | | | Late: | |

| Claim Date: 05/01/2010 | Amends Claim No: Amended By Claim No: | | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $15,000.96 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$15,000.96** | | **$0.00** |

**Description:**
**Remarks:**      Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 1644** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** MASAREK, HELEN G<br>PAUL D MASAREK<br>6 W COULTER AVE<br>COLLINGSWOOD, NJ 08108-1215 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:** 05/05/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $64,092.47 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$64,092.47** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 1172** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** MASELLA, RONALD<br>SUSAN MASELLA<br>39 SILVER CHARM RD.<br>MANALAPAN, NJ 07726-9575 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:** 04/28/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $6,190.74 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$6,190.74** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 1063** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** MATA, ELA I<br>4105 SPRUCE ST<br>APT B5<br>PHILADELPHIA, PA 19104-4047 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:** 04/27/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $13,993.54 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$13,993.54** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1584 | Debtor Name:   Advanta Corporation | | |
|---|---|---|---|
| | Creditor Name:   MATARESE, VITO A
328 EGYPT RUN RD
LANDENBERG, PA 19350-9332 | | Last Date to File Claims:   05/14/10
Last Date to File (govt):   05/14/10
Filing Status:
Docket Status:
Late: |

| Claim Date:
05/04/2010 | Amends Claim No:
Amended By Claim No: | Duplicates Claim No:
Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $11,967.50 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$11,967.50** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

| Claim No: 1585 | Debtor Name:   Advanta Corporation | | |
|---|---|---|---|
| | Creditor Name:   MATARESE, VITO A
328 EGYPT RUN RD
LANDENBERG, PA 19350-9332 | | Last Date to File Claims:   05/14/10
Last Date to File (govt):   05/14/10
Filing Status:
Docket Status:
Late: |

| Claim Date:
05/04/2010 | Amends Claim No:
Amended By Claim No: | Duplicates Claim No:
Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $11,430.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$11,430.00** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Court Order Dated 10/26/10 (Docket #882)

| Claim No: 322 | Debtor Name:   Advanta Corporation | | |
|---|---|---|---|
| | Creditor Name:   MATTIA, MICHAEL
136 GLENCOE RD
UPPER DARBY, PA 19082-3306 | | Last Date to File Claims:   05/14/10
Last Date to File (govt):   05/14/10
Filing Status:
Docket Status:
Late: |

| Claim Date:
04/19/2010 | Amends Claim No:
Amended By Claim No: | Duplicates Claim No:
Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $487,927.61 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$487,927.61** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 865 | Debtor Name: | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|
| | Creditor Name:   MATTUCH, DENNIS M | Last Date to File (govt): | 05/14/10 |
| | ELIZABETH J MATTUCH | Filing Status: | |
| | 107 CHECKERBERRY RD | Docket Status: | |
| | BADEN, PA 15005-2605 | Late: | |

| Claim Date: | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| 04/24/2010 | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $8,614.01 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$8,614.01** | **$0.00** |

Description:

Remarks:      Amended by Claim No. 2895; Expunged per Order (2/11/11) (#1173)

| Claim No: 2895 | Debtor Name:   Advanta Corporation | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|
| | Creditor Name:   MATTUCH, DENNIS M | Last Date to File (govt): | 05/14/10 |
| | MATTUCH, ELIZABETH J | Filing Status: | |
| | 107 CHECKERBERRY RD | Docket Status: | |
| | BADEN, PA 15005-2605 | Late: | |

| Claim Date: | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| 08/17/2010 | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $8,702.16 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$8,702.16** | **$0.00** |

Description:

Remarks:      Amends Claim No. 865; Expunged per Order (2/11/11) (#1173)

| Claim No: 2238 | Debtor Name:   Advanta Corporation | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|
| | Creditor Name:   MATUSOW, ANNE S | Last Date to File (govt): | 05/14/10 |
| | 1003 EASTON RD APT 613 | Filing Status: | |
| | WILLOW GROVE, PA 19090-2065 | Docket Status: | |
| | | Late: | |

| Claim Date: | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| 05/13/2010 | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $22,030.18 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$22,030.18** | **$0.00** |

Description:

Remarks:      Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 593 | Debtor Name:<br>Creditor Name:  MAURO, HAILEY A<br>MELODY  MAURO<br>552 WELLS MILLS RD<br>WARETOWN, NJ 08758-3203 | Last Date to File Claims:  05/14/10<br>Last Date to File (govt):  05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>04/22/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $6,477.46 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$6,477.46  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*      Expunged per Order (2/11/11) (#1173)

| Claim No: 522 | Debtor Name:<br>Creditor Name:  MAURO, MELODY<br>552 WELLS MILLS ROAD<br>WARETOWN, NJ 08758-3203 | Last Date to File Claims:  05/14/10<br>Last Date to File (govt):  05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>04/21/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $1,809.26 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$1,809.26** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

| Claim No: 2716 | Debtor Name:  Advanta Mortgage Corp. USA<br>Creditor Name:  MAXWELL, GARY L & MAXWELL-ORTH, LESLIE A<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN: MR. R. FREDERICK WALTERS<br>2500 CITY CTR SQ. 1100 MAIN ST<br>KANSAS CITY, MO 64105 | Last Date to File Claims:  05/14/10<br>Last Date to File (govt):  05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>06/28/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $57,808.47 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$57,808.47  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*      Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1694 | Debtor Name:  Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:  MAYO, ALDEN S<br>111 WARREN STREET<br>WALTHAM, MA 02453-6783 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: | 05/14/10 |

| Claim Date:<br>05/05/2010 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|---|
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | $0.00 |
| Unsecured | $109,974.99 | | $0.00 |
| Priority | | | $0.00 |
| Total | $109,974.99 | | $0.00 |

Description:

Remarks:      Expunged per Order (2/11/11) (#1173)

| Claim No: 1841 | Debtor Name:  Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:  MAZO/LENDER PARTNERSHIP<br>76 OTIS STREET<br>WESTBOROUGH, MA 01581-3315 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: | 05/14/10 |

| Claim Date:<br>05/08/2010 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|---|
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | $0.00 |
| Unsecured | | | $0.00 |
| Priority | $769.02 | | $0.00 |
| Total | $769.02 | | $0.00 |

Description:   Administrative - Please See Claim For Details.

Remarks:      Expunged per Order (2/11/11) (#1173)

| Claim No: 1489 | Debtor Name:  Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:  MC CANN, EILEEN P<br>158 FOX CHASE DRIVE<br>DELRAN, NJ 08075-2322 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: | 05/14/10 |

| Claim Date:<br>05/03/2010 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|---|
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | $0.00 |
| Unsecured | | | $0.00 |
| Priority | $72,592.85 | | $0.00 |
| Total | $72,592.85 | | $0.00 |

Description:

Remarks:      Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 1490** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** MC CANN, EILEEN P<br>SCOTT PAULI<br>158 FOX CHASE DRIVE<br>DELRAN, NJ 08075-2322 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/03/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $8,884.21 | $0.00 |
| **Total** | **$8,884.21** | **$0.00** |

**Description:**
**Remarks:** Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 1538** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** MC CLAY, ALBERT G<br>2507 NAUDAIN ST<br>PHILADELPHIA, PA 19146-1031 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/04/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $14,966.69 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$14,966.69** | **$0.00** |

**Description:**
**Remarks:** Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 1537** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** MC CLAY, JESSIE E<br>2507 MAUDAIN ST<br>PHILADELPHIA, PA 19146 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/04/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $23,083.96 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$23,083.96** | **$0.00** |

**Description:**
**Remarks:** Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 787 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   MC DANIEL, ROBERT KATHLEEN  MC DANIEL 325 E. CHURCH AVE. APT. 202 TELFORD, PA 18969-1717 | | Last Date to File (govt): Filing Status: Docket Status: Late: | 05/14/10 |

| Claim Date: 04/23/2010 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $50,248.62 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$50,248.62** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

| Claim No: 1045 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   MC DONALD, SUE J 700 CLARENDON RD DREXEL HILL, PA 19026-4602 | | Last Date to File (govt): Filing Status: Docket Status: Late: | 05/14/10 |

| Claim Date: 04/27/2010 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $32,255.46 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$32,255.46** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

| Claim No: 649 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   MC LEAN, LEWIS F, MC LEAN, ARLENE A 176 KINSEY RD HARLEYSVILLE, PA 19438-2817 | | Last Date to File (govt): Filing Status: Docket Status: Late: | 05/14/10 |

| Claim Date: 04/23/2010 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $175,934.05 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$175,934.05** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2154 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   MC MORAN, EDWARD J | | Last Date to File (govt): | 05/14/10 |
| | 4617 COMLY ST | | Filing Status: | |
| | PHILADELPHIA, PA 19135-4017 | | Docket Status: | |
| | | | Late: | |

| Claim Date: | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| 05/12/2010 | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $24,955.96 | $0.00 |
| **Total** | **$24,955.96** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

| Claim No: 2176 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   MCALEER, JOSEPH P | | Last Date to File (govt): | 05/14/10 |
| | 23210 COPPERLEAF BLVD | | Filing Status: | |
| | BONITA SPGS, FL 34135-8138 | | Docket Status: | |
| | | | Late: | |

| Claim Date: | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| 05/12/2010 | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

**Description:**  Please see claim for detail.

**Remarks:**    Paid/Satisfied per Notice of Satisfaction(#1273) 5/24/11; Disallowed/Expunged (Dkt 1551) 12/20/12

| Claim No: 2878 | Debtor Name:   Advanta Mortgage Corp. USA | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   MCANDREW, TERRANCE G & GINA M | | Last Date to File (govt): | 05/14/10 |
| | C/O WALTERS BENDER STROHBEHN ET AL | | Filing Status: | |
| | ATTN MR R FREDERICK WALTERS | | Docket Status: | |
| | 2500 CITY CENTER SQ 1100 MAIN ST | | Late: | |
| | KANSAS CITY, MO 64105 | | | |

| Claim Date: | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| 06/28/2010 | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $77,620.61 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$77,620.61   (Unliquidated)** | **$0.00** |

**Description:**  Please see claim for detail.

**Remarks:**    Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 2159** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** MCBRIDE, AMY<br>MARY LOU R MCBRIDE<br>305 BRYAN ST<br>HAVERTOWN, PA 19083-4308 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/12/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $6,023.78 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$6,023.78** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 2717** | **Debtor Name:** Advanta Mortgage Corp. USA<br>**Creditor Name:** MCCARTNEY, KEVIN & ERICA<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN: MR. R. FREDERICK WALTERS<br>2500 CITY CTR SQ, 1100 MAIN ST<br>KANSAS CITY, MO 64105 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>06/28/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $47,985.01 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$47,985.01  (Unliquidated)** | **$0.00** |

**Description:** Please see claim for detail.

**Remarks:** Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| | | |
|---|---|---|
| **Claim No: 92** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** MCCLAY, ALBERT G<br>2507 NAUDAIN ST<br>PHILADELPHIA, PA 19146 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>12/28/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $43,286.72 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$43,286.72** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 1539** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** MCCLAY, ALBERT G<br>2507 NAUDAIN ST<br>PHILADELPHIA, PA 19146-1031 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/04/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $28,320.02 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$28,320.02** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 93** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** MCCLAY, JESSIE E<br>2507 NAUDAIN ST<br>PHILADELPHIA, PA 19146 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>12/28/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $23,083.96 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$23,083.96** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 1817** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** MCCLUSKEY, BRUCE<br>211 ELM TERRACE<br>NARBERTH, PA 19072-1601 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/07/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $5,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,000.00** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1818 | **Debtor Name:** Advanta Corporation | | **Last Date to File Claims:** 05/14/10 |
| | **Creditor Name:** MCCLUSKEY, BRUCE | | **Last Date to File (govt):** 05/14/10 |
| | 211 ELM TERRACE | | **Filing Status:** |
| | NARBERTH, PA 19072-1601 | | **Docket Status:** |
| | | | **Late:** |

| **Claim Date:** 05/07/2010 | **Amends Claim No:** | **Duplicates Claim No:** |
| | **Amended By Claim No:** | **Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $5,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,000.00** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| Claim No: 1819 | **Debtor Name:** Advanta Corporation | | **Last Date to File Claims:** 05/14/10 |
| | **Creditor Name:** MCCLUSKEY, BRUCE | | **Last Date to File (govt):** 05/14/10 |
| | 211 ELM TERRACE | | **Filing Status:** |
| | NARBERTH, PA 19072-1601 | | **Docket Status:** |
| | | | **Late:** |

| **Claim Date:** 05/07/2010 | **Amends Claim No:** | **Duplicates Claim No:** |
| | **Amended By Claim No:** | **Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $5,522.60 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,522.60** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| Claim No: 1820 | **Debtor Name:** Advanta Corporation | | **Last Date to File Claims:** 05/14/10 |
| | **Creditor Name:** MCCLUSKEY, BRUCE | | **Last Date to File (govt):** 05/14/10 |
| | 211 ELM TERRACE | | **Filing Status:** |
| | NARBERTH, PA 19072-1601 | | **Docket Status:** |
| | | | **Late:** |

| **Claim Date:** 05/07/2010 | **Amends Claim No:** | **Duplicates Claim No:** |
| | **Amended By Claim No:** | **Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $5,522.60 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,522.60** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1821 | Debtor Name: Advanta Corporation<br>Creditor Name: MCCLUSKEY, BRUCE<br>211 ELM TERRACE<br>NARBERTH, PA 19072-1601 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>05/07/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $5,522.60 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,522.60** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| Claim No: 1822 | Debtor Name: Advanta Corporation<br>Creditor Name: MCCLUSKEY, BRUCE<br>211 ELM TERRACE<br>NARBERTH, PA 19072-1601 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>05/07/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $8,075.16 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$8,075.16** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| Claim No: 1823 | Debtor Name: Advanta Corporation<br>Creditor Name: MCCLUSKEY, BRUCE<br>211 ELM TERRACE<br>NARBERTH, PA 19072-1601 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>05/07/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $8,075.16 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$8,075.16** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

Judge Kevin J. Carey

| Claim No: 1824 | Debtor Name:   Advanta Corporation | | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   MCCLUSKEY, BRUCE 211 ELM TERRACE NARBERTH, PA 19072-1601 | | | Last Date to File (govt): 05/14/10 Filing Status: Docket Status: Late: |
| Claim Date: 05/07/2010 | Amends Claim No: Amended By Claim No: | | | Duplicates Claim No: Duplicated By Claim No: |
| Class | Amount Claimed | | | Amount Allowed |
| Secured | | | | $0.00 |
| Unsecured | $8,075.16 | | | $0.00 |
| Priority | | | | $0.00 |
| Total | $8,075.16 | | | $0.00 |

Description:

Remarks:     Expunged per Order (2/11/11) (#1173)

| Claim No: 1825 | Debtor Name:   Advanta Corporation | | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   MCCLUSKEY, BRUCE 211 ELM TERRACE NARBERTH, PA 19072-1601 | | | Last Date to File (govt): 05/14/10 Filing Status: Docket Status: Late: |
| Claim Date: 05/07/2010 | Amends Claim No: Amended By Claim No: | | | Duplicates Claim No: Duplicated By Claim No: |
| Class | Amount Claimed | | | Amount Allowed |
| Secured | | | | $0.00 |
| Unsecured | $8,075.16 | | | $0.00 |
| Priority | | | | $0.00 |
| Total | $8,075.16 | | | $0.00 |

Description:

Remarks:     Expunged per Order (2/11/11) (#1173)

| Claim No: 1914 | Debtor Name:   Advanta Corporation | | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   MCCOLE, DENNIS J EDITH J MCCOLE 12 HILL SIDE RD CLAYMONT, DE 19703-2603 | | | Last Date to File (govt): 05/14/10 Filing Status: Docket Status: Late: |
| Claim Date: 05/10/2010 | Amends Claim No: Amended By Claim No: | | | Duplicates Claim No: Duplicated By Claim No: |
| Class | Amount Claimed | | | Amount Allowed |
| Secured | | | | $0.00 |
| Unsecured | $6,850.75 | | | $0.00 |
| Priority | | | | $0.00 |
| Total | $6,850.75 | | | $0.00 |

Description:

Remarks:     Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1940 | Debtor Name:<br>Creditor Name:   MCCOLE, ELIZABETH J<br>DENNIS J MCCOLE<br>12 HILL SIDE ROAD<br>CLAYMONT, DE 19703-2603 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>05/10/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $7,858.92 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$7,858.92** | **$0.00** |

Description:
Remarks:    Expunged per Order (2/11/11) (#1173)

| Claim No: 138 | Debtor Name:   Advanta Corporation<br>Creditor Name:   MCCOLE, HUGH H<br>35 E CHAMPLAIN AVE APT B<br>WILMINGTON, DE 19804-1654 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>01/15/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $30,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$30,000.00** | **$0.00** |

Description:
Remarks:    Expunged per Order (2/11/11) (#1173)

| Claim No: 1856 | Debtor Name:<br>Creditor Name:   MCCOLE, HUGH H POD MCCOLE, BRUCE<br>35 E CHAMPLAIN AVE APT B<br>WILMINGTON, DE 19804-1654 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>05/08/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $30,114.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$30,114.00** | **$0.00** |

Description:
Remarks:    Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13931 Advanta Corp., et al., Debtors
**Judge Kevin J. Carey**

| Claim No: 1562 | Debtor Name:   Advanta Corporation<br>Creditor Name:   MCCONNEHEY, TIM<br>2447 COUNTRYSIDE LANE<br>WEST JORDAN, UT 84084 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>05/04/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $31,241.50 | $0.00 |
| **Total** | **$31,241.50** | **$0.00** |

*Description:*
*Remarks:*   Expunged per Order dated 8/12/10 (Docket No. 725)

| Claim No: 1563 | Debtor Name:<br>Creditor Name:   MCCONNEHEY, TIM<br>2447 COUNTRYSIDE LANE<br>WEST JORDAN, UT 84084 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>05/04/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $3,791.49 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$3,791.49** | **$0.00** |

*Description:*
*Remarks:*   Expunged per Order dated 8/12/10 (Docket No. 725)

| Claim No: 1564 | Debtor Name:   Advanta Corporation<br>Creditor Name:   MCCONNEHEY, TIM<br>2447 COUNTRYSIDE LANE<br>WEST JORDAN, UT 84084 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>05/04/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $1,121.30 | $0.00 |
| **Total** | **$1,121.30** | **$0.00** |

*Description:*
*Remarks:*   Expunged per Order dated 8/12/10 (Docket No. 725)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 219 | Debtor Name: Advanta Corporation<br>Creditor Name: MCCRAY, STUART<br>122 AMWELL RD<br>FLEMINGTON, NJ 08822 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>03/18/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $128,442.08 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$128,442.08** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| Claim No: 2722 | Debtor Name: Advanta Mortgage Corp. USA<br>Creditor Name: MCCULLOCH, PAUL & THERESA<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN: MR R FREDERICK WALTERS<br>2500 CITY CTR SQ, 1100 MAIN ST<br>KANSAS CITY, MO 64105 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>06/28/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $26,017.87 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$26,017.87  (Unliquidated)** | **$0.00** |

**Description:** Please see claim for detail.

**Remarks:** Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| Claim No: 2720 | Debtor Name: Advanta Mortgage Corp. USA<br>Creditor Name: MCDONNELL, JEFFREY S & JULIE A<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN: MR. R. FREDERICK WALTERS<br>2500 CITY CTR SQ, 1100 MAIN ST<br>KANSAS CITY, MO 64105 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>06/28/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $27,561.40 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$27,561.40  (Unliquidated)** | **$0.00** |

**Description:** Please see claim for detail.

**Remarks:** Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

Judge Kevin J. Carey

| | | |
|---|---|---|
| **Claim No: 2723** | *Debtor Name:* **Advanta Mortgage Corp. USA**<br>*Creditor Name:* MCDONNELL, JEFFREY S & JULIE A<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN: MR R FREDERICK WALTERS<br>2500 CITY CTR SQ, 1100 MAIN ST<br>KANSAS CITY, MO 64105 | *Last Date to File Claims:*  05/14/10<br>*Last Date to File (govt):*  05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>06/28/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $27,561.40 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$27,561.40  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*     Expunged by Court Order #1287 (6/07/11); Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| | | |
|---|---|---|
| **Claim No: 1129** | *Debtor Name:* **Advanta Corporation**<br>*Creditor Name:* MCGLONE, M EILEEN<br>240 CHEYENNE LN<br>LEHIGHTON, PA 18235-3803 | *Last Date to File Claims:*  05/14/10<br>*Last Date to File (govt):*  05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>04/27/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $16,031.55 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$16,031.55** | **$0.00** |

*Description:*

*Remarks:*     Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 486** | *Debtor Name:* **Advanta Corporation**<br>*Creditor Name:* MCGOWAN, FRANK J<br>JESSICA  MCGOWAN<br>322 CONGRESS AVE<br>LANSDOWNE, PA 19050-1045 | *Last Date to File Claims:*  05/14/10<br>*Last Date to File (govt):*  05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>04/21/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $35,474.04 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$35,474.04** | **$0.00** |

*Description:*

*Remarks:*     Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2719 | Debtor Name:   Advanta Mortgage Corp. USA | Last Date to File Claims: 05/14/10 |
|---|---|---|
| | Creditor Name:   MCGRAIL, CHARLES K & CYNTHIA A<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN: MR. R. FREDERICK WALTERS<br>2500 CITY CTR SQ, 1100 MAIN ST<br>KANSAS CITY, MO 64105 | Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>06/28/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $63,554.25 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$63,554.25  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*   Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| Claim No: 2724 | Debtor Name:   Advanta Mortgage Corp. USA | Last Date to File Claims: 05/14/10 |
|---|---|---|
| | Creditor Name:   MCGRAIL, CHARLES K & CYNTHIA A<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN: MR R FREDERICK WALTERS<br>2500 CITY CTR SQ, 1100 MAIN ST<br>KANSAS CITY, MO 64105 | Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>06/28/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $63,554.25 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$63,554.25  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*   Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| Claim No: 1133 | Debtor Name:   Advanta Corporation | Last Date to File Claims: 05/14/10 |
|---|---|---|
| | Creditor Name:   MCGROARTY, JAMES<br>144 BLACK LAKE RUN<br>BENSALEM, PA 19020 | Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>04/27/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $30,264.90 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$30,264.90** | **$0.00** |

*Description:*

*Remarks:*   Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1212 | Debtor Name:   Advanta Corporation<br>Creditor Name:   MCKAY, RICHARD J<br>JUDITH THOMPSON MCKAY<br>553 CUMBERLAND AVE<br>TEANECK, NJ 07666-2650 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/28/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $274,356.33 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$274,356.33** | **$0.00** |

Description:

Remarks:   Expunged per Order (2/11/11) (#1173)

| Claim No: 4 | Debtor Name:   ADVANTA LEASING CORPORATION<br>Creditor Name:   MCKINLEY COUNTY TREASURER<br>COUNTY COURTHOUSE<br>201 WEST HILL<br>GALLUP, NM 87301 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/07/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00** | **$0.00** |

Description:   Allowed Debtor: Advanta Corporation

Remarks:   Claimed expunged.

| Claim No: 872 | Debtor Name:   Advanta Corporation<br>Creditor Name:   MCKINLEY COUNTY TREASURER<br>COUNTY COURTHOUSE<br>201 WEST HILL<br>GALLUP, NM 87301 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/24/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | $0.00 | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00** | **$0.00** |

Description:   Allowed Debtor: Advanta Corporation

Remarks:   Claim expunged.

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

---

| Claim No: 873 | **Debtor Name:** Advanta Corporation | | |
| | **Creditor Name:** MCKINLEY COUNTY TRESURER<br>207 WEST HILL AVE. SUITE 101<br>GALLUP, NM 87301 | | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>04/24/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | $0.00 | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00** | **$0.00** |

**Description:** Allowed Debtor: Advanta Corporation

**Remarks:** Claim expunged.

---

| Claim No: 2364 | **Debtor Name:** Advanta Corporation | | |
| | **Creditor Name:** MCKINLEY, BONNIE J<br>401 EMLENTON ST BOX 402<br>CLINTONVILLE, PA 16372 | | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/14/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | $22,846.17 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$22,846.17** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

---

| Claim No: 296 | **Debtor Name:** Advanta Corporation | | |
| | **Creditor Name:** MCLAUGHLIN, WENDY A<br>1827 HAWTHORNE CR<br>JAMISON, PA 18929 | | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>04/06/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $25,400.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$25,400.00  (Unliquidated)** | **$0.00** |

**Description:** Please see claim for detail.

**Remarks:** Disallowed & Expunged by Court Order (#1551; 12/20/2012)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 126 | Debtor Name:   Advanta Corporation<br>Creditor Name:   MCMILLAN, SCOTT R<br>2466 VALLEY VIEW DR<br>LAYTON, UT 84040-7652 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>01/26/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $12,472.26 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$12,472.26** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

| Claim No: 816 | Debtor Name:<br>Creditor Name:   MCMILLAN, SCOTT R<br>2466 VALLEY VIEW DR<br>LAYTON, UT 84040-7652 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/24/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $12,599.89 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$12,599.89** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

| Claim No: 1244 | Debtor Name:   Advanta Corporation<br>Creditor Name:   MCMULLIN, ROBERT M<br>GAIL R MCMULLIN<br>3160 CRESTLINE DR.<br>PARK CITY, UT 84060-6888 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/29/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $24,535.81 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$24,535.81** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13931 Advanta Corp., et al., Debtors
**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 2721** | **Debtor Name:**   Advanta Mortgage Corp. USA<br>**Creditor Name:**   MCVEHIL, JEFF & CARRIE<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN: MR R FREDERICK WALTERS<br>2500 CITY CTR SQ, 1100 MAIN ST<br>KANSAS CITY, MO 64105 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>06/28/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $28,286.93 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$28,286.93  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*   Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| | | |
|---|---|---|
| **Claim No: 2725** | **Debtor Name:**   Advanta Mortgage Corp. USA<br>**Creditor Name:**   MCVEHIL, JEFF & CARRIE<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN: MR R FREDERICK WALTERS<br>2500 CITY CTR SQ, 1100 MAIN ST<br>KANSAS CITY, MO 64100 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>06/28/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $28,286.93 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$28,286.93  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*   Expunged by Court Order #1287 (6/07/11); Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| | | |
|---|---|---|
| **Claim No: 1220** | **Debtor Name:**   Advanta Corporation<br>**Creditor Name:**   MEADE, EDWARD J<br>ROSEMARIE K MEADE<br>31401 ANN'S CHOICE WAY<br>WARMINSTER, PA 18974-3371 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>04/28/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $41,622.48 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$41,622.48** | **$0.00** |

*Description:*

*Remarks:*   Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 1119** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** MECK, CARL F<br>PATRICIA A MECK<br>135 OLD TOPTON RD<br>MERTZTOWN, PA 19539-8747 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>04/27/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $7,004.00 | $0.00 |
| **Total** | **$7,004.00** | **$0.00** |

**Description:** Administrative - Please See Claim For Details.

**Remarks:** Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 292** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** MEHTA, MUKESH<br>316 WINGFOOT DR<br>WAXHAW, NC 28173-6782 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>04/15/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $50,754.81 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$50,754.81** | **$0.00** |

**Description:**

**Remarks:** Disallowed & Expunged by Court Order (#1551; 12/20/2012)

| | | |
|---|---|---|
| **Claim No: 94** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** MEINKEN, VALERIE<br>29200 S JONES LOOP RD #316<br>PUNTA GORDA, FL 33950-9309 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>12/28/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $92,213.13 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$92,213.13  (Unliquidated)** | **$0.00** |

**Description:** Please see claim for detail.

**Remarks:** Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 2486** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** MELDRUM, TAMARA W<br>1388 W 10750 S<br>SOUTH JORDAN, UT 84095-8573 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/15/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $159.75 | $0.00 |
| **Total** | **$159.75** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order dated 8/12/10 (Docket No. 725)

| | | |
|---|---|---|
| **Claim No: 118** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** MELLON INVESTOR SERVICES LLC<br>C/O THE BANK OF NEW YORK MELLON<br>PO BOX 360857<br>PITTSBURGH, PA 15251-6857 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>01/20/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $19,909.24 | $19,909.24 |
| Priority | | |
| **Total** | **$19,909.24** | **$19,909.24** |

**Description:** Allowed Debtor: Advanta Corporation

**Remarks:** Claim allowed.

| | | |
|---|---|---|
| **Claim No: 2726** | **Debtor Name:** Advanta Mortgage Corp. USA<br>**Creditor Name:** MELLON, GARY AND BETSY<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN: MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ, 1100 MAIN ST<br>KANSAS CITY, MO 64105 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>06/28/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $17,612.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$17,612.00  (Unliquidated)** | **$0.00** |

**Description:** Please see claim for detail.

**Remarks:** Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 2295** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** MELLOW, JOHN A<br>408 5TH ST<br>BLAKELY, PA 18447-1067 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/13/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $84,786.48 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$84,786.48** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 1164** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** MELTZER, BETTY J<br>9896 BUSTLETON AVE APT B322<br>PHILADELPHIA, PA 19115-5235 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>04/27/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $17,962.12 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$17,962.12** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 2381** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** MERIDEN CEMETERY ASSOCIATION<br>817 OLD COLONY RD<br>MERIDEN, CT 20323 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/14/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $263,974.35 | $0.00 |
| **Total** | **$263,974.35** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order dated 8/12/10 (Docket No. 725)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 1925** | *Debtor Name:*    Advanta Investment Corp.<br><br>*Creditor Name:*    MERLINI, ALICE A<br>PO BOX 362<br>AVONDALE, PA 19311-0362 | *Last Date to File Claims:*    05/14/10<br>*Last Date to File (govt):*    05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>05/10/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $7,140.69 | $0.00 |
| **Total** | **$7,140.69** | **$0.00** |

*Description:*

*Remarks:*    Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 2727** | *Debtor Name:*    Advanta Mortgage Corp. USA<br><br>*Creditor Name:*    MERRICK, STEVEN R AND KATHY L<br>C/O WALTERS BENDER STROHBEHN & VAUGHAN<br>ATTN MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ, 1100 MAIN ST<br>KANSAS CITY, MO 64105 | *Last Date to File Claims:*    05/14/10<br>*Last Date to File (govt):*    05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>06/28/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $3,294.79 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$3,294.79  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*    Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| | | |
|---|---|---|
| **Claim No: 2573** | *Debtor Name:*<br><br>*Creditor Name:*    MESSAM, BARRINGTON<br>89-65 210 ST<br>QUEENS VILLAGE, NY 11427 | *Last Date to File Claims:*    05/14/10<br>*Last Date to File (govt):*    05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>06/08/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $207.99 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$207.99** | **$0.00** |

*Description:*

*Remarks:*    Expunged per Court Order Dated 10/26/10 (Docket #882)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 2574** | *Debtor Name:*<br>*Creditor Name:*   MESSAM, BARRINGTON<br>89-65 210 ST<br>QUEENS VILLAGE, NY 11427 | *Last Date to File Claims:*   05/14/10<br>*Last Date to File (govt):*   05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>06/08/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $705.99 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$705.99** | **$0.00** |

*Description:*

*Remarks:*     Expunged per Court Order Dated 10/26/10 (Docket #882)

| | | |
|---|---|---|
| **Claim No: 2027** | *Debtor Name:*   Advanta Corporation<br>*Creditor Name:*   METZ, SCOTT A<br>229 N BETHLEHEM PIKE<br>FT WASHINGTON, PA 19034 | *Last Date to File Claims:*   05/14/10<br>*Last Date to File (govt):*   05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>05/11/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $631.78 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$631.78** | **$0.00** |

*Description:*

*Remarks:*     Expunged per Order dated 8/12/10 (Docket No. 725)

| | | |
|---|---|---|
| **Claim No: 2291** | *Debtor Name:*   Advanta Corporation<br>*Creditor Name:*   MEULEN, VIOLA G VAN DER<br>913 STONYBROOK DR<br>JEFFERSONVILLE, PA 19403-2738 | *Last Date to File Claims:*   05/14/10<br>*Last Date to File (govt):*   05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>05/13/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $55,011.79 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$55,011.79** | **$0.00** |

*Description:*

*Remarks:*     Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2729 | *Debtor Name:*   Advanta Mortgage Corp. USA<br>*Creditor Name:*   MEYER, DAVID D AND MARSHA M<br>C/O WALTERS BENDER STROHBEHN & VAUGHAN<br>ATTN MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ, 1100 MAIN ST<br>KANSAS CITY, MO 64105 | *Last Date to File Claims:*   05/14/10<br>*Last Date to File (govt):*   05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>06/28/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $23,625.78 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$23,625.78  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*     Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| Claim No: 2731 | *Debtor Name:*   Advanta Mortgage Corp. USA<br>*Creditor Name:*   MEYER, LEO<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN: MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ, 1100 MAIN ST<br>KANSAS CITY, MO 64105 | *Last Date to File Claims:*   05/14/10<br>*Last Date to File (govt):*   05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>06/28/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $2,310.84 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$2,310.84  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*     Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| Claim No: 2730 | *Debtor Name:*   Advanta Mortgage Corp. USA<br>*Creditor Name:*   MEYER, THOMAS H<br>C/O WALTERS BENDER STROHBEHN & VAUGHAN<br>ATTN MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ, 1100 MAIN ST<br>KANSAS CITY, MO 64105 | *Last Date to File Claims:*   05/14/10<br>*Last Date to File (govt):*   05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>06/28/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $34,590.87 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$34,590.87  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*     Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | | |
|---|---|---|---|
| **Claim No: 1939** | **Debtor Name:** Advanta Corporation | **Last Date to File Claims:** | 05/14/10 |
| | **Creditor Name:** MIAROWSKI, HELEN L | **Last Date to File (govt):** | 05/14/10 |
| | 20260 JANEEN PLACE | **Filing Status:** | |
| | PO BOX 148 | **Docket Status:** | |
| | PARK HALL, MD 20667-0148 | **Late:** | |

| **Claim Date:** 05/10/2010 | **Amends Claim No:** | **Duplicates Claim No:** |
|---|---|---|
| | **Amended By Claim No:** | **Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $64,763.38 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$64,763.38** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| | | | |
|---|---|---|---|
| **Claim No: 1807** | **Debtor Name:** Advanta Corporation | **Last Date to File Claims:** | 05/14/10 |
| | **Creditor Name:** MICALLEF, JOSEPH | **Last Date to File (govt):** | 05/14/10 |
| | 4 AIDAN COURT | **Filing Status:** | |
| | ROBBINSVILLE, NJ 08691-2564 | **Docket Status:** | |
| | | **Late:** | |

| **Claim Date:** 05/07/2010 | **Amends Claim No:** | **Duplicates Claim No:** |
|---|---|---|
| | **Amended By Claim No:** | **Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $16,223.70 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$16,223.70** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| | | | |
|---|---|---|---|
| **Claim No: 679** | **Debtor Name:** Advanta Corporation | **Last Date to File Claims:** | 05/14/10 |
| | **Creditor Name:** MICHAEL R WHILDEN LIVING TRUST DTD 8/4/0 | **Last Date to File (govt):** | 05/14/10 |
| | 3022 OAK POINTE DR. | **Filing Status:** | |
| | PENSACOLA, FL 32505-1823 | **Docket Status:** | |
| | | **Late:** | |

| **Claim Date:** 04/23/2010 | **Amends Claim No:** | **Duplicates Claim No:** |
|---|---|---|
| | **Amended By Claim No:** | **Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $106,291.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$106,291.00** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1037 | **Debtor Name:** Advanta Corporation | | | |
|---|---|---|---|---|
| | **Creditor Name:** MICHAUD, DONNA J
34602 SW 187TH PLACE
HOMESTEAD, FL 33034-4532 | | **Last Date to File Claims:** 05/14/10
**Last Date to File (govt):** 05/14/10
**Filing Status:**
**Docket Status:**
**Late:** | |

| *Claim Date:*
04/27/2010 | *Amends Claim No:*
*Amended By Claim No:* | | *Duplicates Claim No:*
*Duplicated By Claim No:* | |
|---|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** | |
| Secured | | | $0.00 | |
| Unsecured | $7,898.71 | | $0.00 | |
| Priority | | | $0.00 | |
| **Total** | **$7,898.71** | | **$0.00** | |

*Description:*

*Remarks:*     Expunged per Order (2/11/11) (#1173)

| Claim No: 2191 | **Debtor Name:** Advanta Corporation | | | |
|---|---|---|---|---|
| | **Creditor Name:** MICHTOM, JAY I
JOANNE MICHTOM
10824 CREBS AVE
NORTHRIDGE, CA 91326-2741 | | **Last Date to File Claims:** 05/14/10
**Last Date to File (govt):** 05/14/10
**Filing Status:**
**Docket Status:**
**Late:** | |

| *Claim Date:*
05/12/2010 | *Amends Claim No:*
*Amended By Claim No:* | | *Duplicates Claim No:*
*Duplicated By Claim No:* | |
|---|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** | |
| Secured | | | $0.00 | |
| Unsecured | $25,000.00 | | $0.00 | |
| Priority | | | $0.00 | |
| **Total** | **$25,000.00** | | **$0.00** | |

*Description:*

*Remarks:*     Expunged per Order (2/11/11) (#1173)

| Claim No: 1423 | **Debtor Name:** Advanta Corporation | | | |
|---|---|---|---|---|
| | **Creditor Name:** MICKIE, RITA R
2145 KEITH RD
ABINGTON, PA 19001-2509 | | **Last Date to File Claims:** 05/14/10
**Last Date to File (govt):** 05/14/10
**Filing Status:**
**Docket Status:**
**Late:** | |

| *Claim Date:*
05/01/2010 | *Amends Claim No:*
*Amended By Claim No:* | | *Duplicates Claim No:*
*Duplicated By Claim No:* | |
|---|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** | |
| Secured | | | $0.00 | |
| Unsecured | $8,884.58 | | $0.00 | |
| Priority | | | $0.00 | |
| **Total** | **$8,884.58** | | **$0.00** | |

*Description:*

*Remarks:*     Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 561 | Debtor Name:   Advanta Corporation | Last Date to File Claims:   05/14/10 |
|---|---|---|
| | Creditor Name:   MICKLE, ROBERT A | Last Date to File (govt):   05/14/10 |
| | DE TOISE M MICKLE | Filing Status: |
| | 14 A W FORESTVIEW RD | Docket Status: |
| | PARKSIDE, PA 19015-3109 | Late: |

| Claim Date: 04/21/2010 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $18,936.16 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$18,936.16  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*      Expunged per Order (2/11/11) (#1173)

| Claim No: 2463 | Debtor Name:   Advanta Corporation | Last Date to File Claims:   05/14/10 |
|---|---|---|
| | Creditor Name:   MIDDLETON, HAROLD J | Last Date to File (govt):   05/14/10 |
| | MARGARET E MIDDLETON | Filing Status: |
| | 73 W MADISON AVE | Docket Status: |
| | CLIFTON HEIGHTS, PA 19018-2516 | Late: |

| Claim Date: 05/15/2010 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $846.14 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$846.14** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

| Claim No: 1525 | Debtor Name:   Advanta Corporation | Last Date to File Claims:   05/14/10 |
|---|---|---|
| | Creditor Name:   MILES J BANK & ROCHELLE BANK TTEES | Last Date to File (govt):   05/14/10 |
| | 7761 CAMPANIA DR | Filing Status: |
| | BOYNTON BEACH, FL 33472-7365 | Docket Status: |
| | | Late: |

| Claim Date: 05/04/2010 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $29,418.13 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$29,418.13** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 929 | Debtor Name:   Advanta Corporation | Last Date to File Claims: | 05/14/10 |
| | Creditor Name:   MILLER JR., WILSON W. & MILLER, JOAN TRUSTEES | Last Date to File (govt): | 05/14/10 |
| | 438 HOMESTEAD DR. | Filing Status: | |
| | LEBANON, PA 17042-7967 | Docket Status: | |
| | | Late: | |

| Claim Date: | Amends Claim No: | Duplicates Claim No: |
| 04/24/2010 | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $140,580.80 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$140,580.80** | **$0.00** |

Description:

Remarks:   Expunged by Order #1173 (2/11/11)

| Claim No: 830 | Debtor Name:   Advanta Corporation | Last Date to File Claims: | 05/14/10 |
| | Creditor Name:   MILLER, JOEL | Last Date to File (govt): | 05/14/10 |
| | TERRY  MILLER | Filing Status: | |
| | 1900 FRONTAGE ROAD APT 1211 | Docket Status: | |
| | CHERRY HILL, NJ 08034-2215 | Late: | |

| Claim Date: | Amends Claim No: | Duplicates Claim No: |
| 04/24/2010 | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $37,055.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$37,055.00** | **$0.00** |

Description:

Remarks:   Expunged per Order (2/11/11) (#1173)

| Claim No: 2732 | Debtor Name:   Advanta Mortgage Corp. USA | Last Date to File Claims: | 05/14/10 |
| | Creditor Name:   MILLER, JOHNNY M AND REBECCA J | Last Date to File (govt): | 05/14/10 |
| | C/O WALTERS BENDER STROHBEHN ET AL | Filing Status: | |
| | ATTN: MR R FREDERICK WALTERS | Docket Status: | |
| | 2500 CITY CENTER SQ, 1100 MAIN ST | Late: | |
| | KANSAS CITY, MO 64105 | | |

| Claim Date: | Amends Claim No: | Duplicates Claim No: |
| 06/28/2010 | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $9,373.61 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$9,373.61  (Unliquidated)** | **$0.00** |

Description:   Please see claim for detail.

Remarks:   Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2733 | **Debtor Name:** Advanta Mortgage Corp. USA **Creditor Name:** MILLER, RICHARD AND DANA C/O WALTERS BENDER STROHBEHN ET AL ATTN: MR R FREDERICK WALTERS 2500 CITY CENTER SQ, 1100 MAIN ST KANSAS CITY, MO 64105 | **Last Date to File Claims:** 05/14/10 **Last Date to File (govt):** 05/14/10 **Filing Status:** **Docket Status:** **Late:** |
|---|---|---|
| **Claim Date:** 06/28/2010 | **Amends Claim No:** **Amended By Claim No:** | **Duplicates Claim No:** **Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $17,988.74 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$17,988.74  (Unliquidated)** | **$0.00** |

*Description:* Please see claim for detail.
*Remarks:* Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| Claim No: 1725 | **Debtor Name:** Advanta Corporation **Creditor Name:** MILLER, ROBERT F TTEE C/O ROBERT F MILLER LIVING TRUST 5 FARMSTEAD LANE AVON, CT 06001 | **Last Date to File Claims:** 05/14/10 **Last Date to File (govt):** 05/14/10 **Filing Status:** **Docket Status:** **Late:** |
|---|---|---|
| **Claim Date:** 05/06/2010 | **Amends Claim No:** **Amended By Claim No:** | **Duplicates Claim No:** **Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $4,120.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$4,120.00** | **$0.00** |

*Description:*
*Remarks:* Expunged per Order dated 8/12/10 (Docket No. 725)

| Claim No: 2734 | **Debtor Name:** Advanta Mortgage Corp. USA **Creditor Name:** MILLER, THOMAS E AND PATRICIA A C/O WALTERS BENDER STROHBEHN ET AL ATTN: MR R FREDERICK WALTERS 2500 CITY CENTER SQ, 1100 MAIN ST KANSAS CITY, MO 64105 | **Last Date to File Claims:** 05/14/10 **Last Date to File (govt):** 05/14/10 **Filing Status:** **Docket Status:** **Late:** |
|---|---|---|
| **Claim Date:** 06/28/2010 | **Amends Claim No:** **Amended By Claim No:** | **Duplicates Claim No:** **Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $34,645.18 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$34,645.18  (Unliquidated)** | **$0.00** |

*Description:* Please see claim for detail.
*Remarks:* Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 1201** | **Debtor Name:**   Advanta Corporation<br>**Creditor Name:**   MILLS, JAMES C<br>108 E. CLEVELAND AVENUE<br>NORWOOD, PA 19074-1102 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>04/28/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $21,391.42 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$21,391.42** | **$0.00** |

**Description:**

**Remarks:**     Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 271** | **Debtor Name:**   Advanta Corporation<br>**Creditor Name:**   MINALGA, JOHN F<br>495 HERALD DRIVE<br>AMBLER, PA 19002 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>04/05/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $175,000.00 | $70,000.00 |
| Priority | | $0.00 |
| **Total** | **$175,000.00  (Unliquidated)** | **$70,000.00** |

**Description:**    Allowed Debtor: Advanta Corporation  Please see claim for detail.

**Remarks:**     Claim allowed.

| | | |
|---|---|---|
| **Claim No: 267** | **Debtor Name:**   Advanta Corporation<br>**Creditor Name:**   MINALGA, WENDY L<br>495 HERALD DRIVE<br>AMBLER, PA 19002 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>04/05/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $22,355.00 | $8,942.00 |
| Priority | | $0.00 |
| **Total** | **$22,355.00** | **$8,942.00** |

**Description:**    Allowed Debtor: Advanta Corporation

**Remarks:**     Claim allowed.

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 2148** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** MINTZ, GLORIA<br>108 N WASHINGTON AVENUE<br>VENTNOR CITY, NJ 08406-1961 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:** 05/12/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $8,122.59 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$8,122.59** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 2195** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** MISKO, CHRISTOPHER J<br>4476 EDGEMONT ST<br>PHILADELPHIA, PA 19137-1618 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:** 05/12/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $183,093.75 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$183,093.75** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 752** | **Debtor Name:** Advanta Finance Corp.<br>**Creditor Name:** MISSOURI DEPARTMENT OF REVENUE<br>ATTN YOLANDA PENDILTON<br>BOX 475<br>JEFFERSON CITY, MO 65105 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:** 04/23/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $5,108.92 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,108.92** | **$0.00** |

**Description:**

**Remarks:** Disallowed and Expunged by Court Order (#1552; 12/20/2012)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 1094** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** MITCHELL, ANNABEL<br>RICHARD L MITCHELL<br>80 VALLEY AVE<br>HAMMONTON, NJ 08037-1621 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>04/27/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $3,216.87 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$3,216.87** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 2030** | **Debtor Name:** Advanta Investment Corp.<br>**Creditor Name:** MITCHELL, JANE M<br>4125 HOFFMAN RD<br>HATBORO, PA 19040-2909 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/11/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $6,937.43 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$6,937.43** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 1389** | **Debtor Name:**<br>**Creditor Name:** MITCHELL, MARY B<br>PO BOX 12838<br>JACKSONVILLE, FL 32209-0838 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/01/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $242,396.86 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$242,396.86** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13931 Advanta Corp., et al., Debtors
**Judge Kevin J. Carey**

| Claim No: 1095 | Debtor Name:   Advanta Corporation<br>Creditor Name:   MITCHELL, RICHARD<br>ANNABEL MITCHELL<br>80 VALLEY AVE<br>HAMMONTON, NJ 08037-1621 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>04/27/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $33,608.88 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$33,608.88** | **$0.00** |

*Description:*

*Remarks:*   Expunged per Order (2/11/11) (#1173)

| Claim No: 1441 | Debtor Name:   Advanta Shared Services Corp.<br>Creditor Name:   MOFFA, LAURA L<br>1531 DERBYSHIRE RD<br>YARDLEY, PA 19067-4736 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>05/01/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*   Disallowed & Expunged by Court Order (#1551; 12/20/2012)

| Claim No: 1442 | Debtor Name:   Advanta Corporation<br>Creditor Name:   MOFFA, LAURA L<br>1531 DERBYSHIRE RD<br>YARDLEY, PA 19067-4736 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>05/01/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*   Disallowed & Expunged by Court Order (#1551; 12/20/2012)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

---

| Claim No: 896 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   MOGENSEN, PETER J | | Last Date to File (govt): | 05/14/10 |
| | 1221 BIRDSONG VIEW | | Filing Status: | |
| | DACULA, GA 30019-3068 | | Docket Status: | |
| | | | Late: | |

| Claim Date: | Amends Claim No: | | Duplicates Claim No: |
|---|---|---|---|
| 04/24/2010 | Amended By Claim No: | | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $5,000.00 | $0.00 |
| Unsecured | $5,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,000.00** | **$0.00** |

**Description:**  Please see claim for detail.

**Remarks:**     Expunged per Order (2/11/11) (#1173)

---

| Claim No: 1839 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   MONAGHAN, DAVID A | | Last Date to File (govt): | 05/14/10 |
| | THERESA MONAGHAN | | Filing Status: | |
| | 154 WHITTIER DRIVE | | Docket Status: | |
| | DENNIS, MA 02638-2400 | | Late: | |

| Claim Date: | Amends Claim No: | | Duplicates Claim No: |
|---|---|---|---|
| 05/08/2010 | Amended By Claim No: | | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $25.82 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$25.82** | **$0.00** |

**Description:**

**Remarks:**     Expunged per Order (2/11/11) (#1173)

---

| Claim No: 2345 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   MONDELL, EUGENE J | | Last Date to File (govt): | 05/14/10 |
| | 652 BENNER RD # 652 | | Filing Status: | |
| | ALLENTOWN, PA 18104-4638 | | Docket Status: | |
| | | | Late: | |

| Claim Date: | Amends Claim No: | | Duplicates Claim No: |
|---|---|---|---|
| 05/14/2010 | Amended By Claim No: | | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | $10,816.28 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,816.28** | **$0.00** |

**Description:**

**Remarks:**     Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 410 | Debtor Name:   Advanta Corporation
Creditor Name:   MONGE, CHRISTINE
OR HECTOR MONGE POD TIMOTHY MONGE
25 HIDDEN PINES DR
MILLSTONE TOWNSHIP, NJ 08510-1214 | Last Date to File Claims:   05/14/10
Last Date to File (govt):   05/14/10
Filing Status:
Docket Status:
Late: |
|---|---|---|
| *Claim Date:*
04/21/2010 | *Amends Claim No:*
*Amended By Claim No:* | *Duplicates Claim No:*
*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $200,443.48 | $0.00 |
| **Total** | **$200,443.48** | **$0.00** |

*Description:*   Administrative - Please See Claim For Details.
*Remarks:*       Expunged per Order (2/11/11) (#1173)

| Claim No: 1429 | Debtor Name:   Advanta Corporation
Creditor Name:   MONGE, CHRISTINE
HECTOR MONGE
25 HIDDEN PINES DR
MILLSTONE TOWNSHIP, NJ 08510-1214 | Last Date to File Claims:   05/14/10
Last Date to File (govt):   05/14/10
Filing Status:
Docket Status:
Late: |
|---|---|---|
| *Claim Date:*
05/01/2010 | *Amends Claim No:*
*Amended By Claim No:* | *Duplicates Claim No:*
*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $100,168.89 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $100,168.89 | $0.00 |
| **Total** | **$200,337.78** | **$0.00** |

*Description:*   Administrative - Please See Claim For Details.
*Remarks:*       Expunged per Order (2/11/11) (#1173)

| Claim No: 1430 | Debtor Name:   Advanta Corporation
Creditor Name:   MONGE, CHRISTINE
25 HIDDEN PINES DR
MILLSTONE TWSP, NJ 08510-1214 | Last Date to File Claims:   05/14/10
Last Date to File (govt):   05/14/10
Filing Status:
Docket Status:
Late: |
|---|---|---|
| *Claim Date:*
05/01/2010 | *Amends Claim No:*
*Amended By Claim No:* | *Duplicates Claim No:*
*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $100,274.59 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$100,274.59** | **$0.00** |

*Description:*
*Remarks:*       Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1575 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** MONTAGUE, DAVID<br>JANET MONTAGUE<br>6063 RIO VALLE DR<br>BONSALL, CA 92003-3508 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|

| **Claim Date:**<br>05/04/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $62,111.54 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$62,111.54** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| Claim No: 2499 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** MONTAGUE, SANDRA A<br>3754 TENNYSON ST<br>SAN DIEGO, CA 92107-2410 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|

| **Claim Date:**<br>05/15/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $9,335.52 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$9,335.52** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| Claim No: 1993 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** MONTRONE, EUGENE D<br>SYLVIA C MONTRONE<br>701 HIGHLAND AVE<br>CLARKS GREEN, PA 18411-2504 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|

| **Claim Date:**<br>05/10/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $5,110.94 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,110.94** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1994 | *Debtor Name:*  Advanta Corporation | | |
| | *Creditor Name:*  MONTRONE, EUGENE D | *Last Date to File Claims:* | 05/14/10 |
| | SYLVIA C MONTRONE | *Last Date to File (govt):* | 05/14/10 |
| | 701 HIGHLAND AVE | *Filing Status:* | |
| | CLARKS GREEN, PA 18411-2504 | *Docket Status:* | |
| | | *Late:* | |

| *Claim Date:* | *Amends Claim No:* | *Duplicates Claim No:* |
| 05/10/2010 | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $13,712.62 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$13,712.62** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

| Claim No: 1995 | *Debtor Name:*  Advanta Corporation | | |
| | *Creditor Name:*  MONTRONE, EUGENE D | *Last Date to File Claims:* | 05/14/10 |
| | SYLVIA C MONTRONE | *Last Date to File (govt):* | 05/14/10 |
| | 701 HIGHLAND AVE | *Filing Status:* | |
| | CLARKS GREEN, PA 18411-2504 | *Docket Status:* | |
| | | *Late:* | |

| *Claim Date:* | *Amends Claim No:* | *Duplicates Claim No:* |
| 05/10/2010 | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $11,995.98 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$11,995.98** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

| Claim No: 1996 | *Debtor Name:*  Advanta Corporation | | |
| | *Creditor Name:*  MONTRONE, EUGENE D | *Last Date to File Claims:* | 05/14/10 |
| | SYLVIA C MONTRONE | *Last Date to File (govt):* | 05/14/10 |
| | 701 HIGHLAND AVE | *Filing Status:* | |
| | CLARKS GREEN, PA 18411-2504 | *Docket Status:* | |
| | | *Late:* | |

| *Claim Date:* | *Amends Claim No:* | *Duplicates Claim No:* |
| 05/10/2010 | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $12,347.52 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$12,347.52** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 1997** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** MONTRONE, EUGENE D<br>SYLVIA C MONTRONE<br>701 HIGHLAND AVE<br>CLARKS GREEN, PA 18411-2504 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/10/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $14,115.42 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$14,115.42** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 2066** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** MOODY'S INVESTORS SERVICE<br>C/O SATTERLEE STEPHENS BURKE & BURKE LLP<br>ATTN CHRISTOPHER R BELMONTE ESQ<br>230 PARK AVE<br>NEW YORK, NY 10169 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/11/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $8,543.70 | $8,543.70 |
| Priority | | |
| **Total** | **$8,543.70** | **$8,543.70** |

**Description:**   Allowed Debtor: Advanta Corporation

**Remarks:**    Claim allowed.

| | | |
|---|---|---|
| **Claim No: 2735** | **Debtor Name:** Advanta Mortgage Corp. USA<br>**Creditor Name:** MOONEY, DEBRA A<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN: MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ, 1100 MAIN ST<br>KANSAS CITY, MO 64105 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>06/28/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $20,343.16 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$20,343.16  (Unliquidated)** | **$0.00** |

**Description:**   Please see claim for detail.

**Remarks:**    Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 1862** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** MOORE, B JEAN<br>2595 CINNABAR LANE<br>SALT LAKE CITY, UT 84121-3955 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/08/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $10,038.04 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,038.04** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 1285** | **Debtor Name:**<br>**Creditor Name:** MOORE, DEREK<br>217 LORRAINE AVE<br>MONTCLAIR, NJ 07043-1948 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>04/30/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $137,849.73 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$137,849.73** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 1288** | **Debtor Name:**<br>**Creditor Name:** MOORE, ELLA R<br>DEREK MOORE<br>217 LORRAINE AVE<br>MONTCLAIR, NJ 07043-1948 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>04/30/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $10,844.46 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,844.46** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 1287** | **Debtor Name:**<br>**Creditor Name:**  MOORE, GAVIN R<br>DEREK MOORE<br>217 LORRAINE AVE<br>MONTCLAIR, NJ 07043-1948 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>04/30/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $10,844.46 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,844.46** | **$0.00** |

**Description:**

**Remarks:**  Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 257** | **Debtor Name:**  Advanta Corporation<br>**Creditor Name:**  MOORE, JOHN F<br>1712 CLOCKTOWER DR<br>WEST CHESTER, PA 19380 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>04/05/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $33,438.00 | $33,438.00 |
| Priority | | |
| **Total** | **$33,438.00** | **$33,438.00** |

**Description:**  Allowed Debtor: Advanta Corporation

**Remarks:**  Claim allowed.

| | | |
|---|---|---|
| **Claim No: 263** | **Debtor Name:**  Advanta Corporation<br>**Creditor Name:**  MOORE, JOHN F<br>1712 CLOCKTOWER DRIVE<br>WEST CHESTER, PA 19380 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>04/05/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $928,460.00 | $229,384.00 |
| Priority | | $0.00 |
| **Total** | **$928,460.00** | **$229,384.00** |

**Description:**  Allowed Debtor: Advanta Corporation

**Remarks:**  Claim allowed.

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1286 | Debtor Name:<br>Creditor Name:  MOORE, SOPHIA E<br>DEREK MOORE<br>217 LORRAINE AVE<br>MONTCLAIR, NJ 07043-1948 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>04/30/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $10,844.46 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,844.46** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

| Claim No: 1289 | Debtor Name:<br>Creditor Name:  MOORE, TREVOR J<br>DEREK MOORE<br>217 LORRAINE AVE<br>MONTCLAIR, NJ 07043-1948 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>04/30/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $10,844.46 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,844.46** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

| Claim No: 418 | Debtor Name:  Advanta Corporation<br>Creditor Name:  MORAN JR, EDWARD F<br>20 STORRIE AVE<br>GIBBSTOWN, NJ 08027-1149 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>04/21/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $100,792.90 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$100,792.90** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 2736** | *Debtor Name:* **Advanta Mortgage Corp. USA**<br>*Creditor Name:* MORAVCIK, BRUNILDA<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ, 1100 MAIN ST<br>KANSAS CITY, MO 64105 | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>06/28/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $43,788.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$43,788.00  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*   Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| | | |
|---|---|---|
| **Claim No: 1108** | *Debtor Name:*<br>*Creditor Name:* MORGAN J EVANS & CHARLYN EVANS<br>8994 COBBLE CANYON LN<br>SANDY, UT 84093-3868 | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>04/27/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $100,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$100,000.00** | **$0.00** |

*Description:*

*Remarks:*   Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 2737** | *Debtor Name:* **Advanta Mortgage Corp. USA**<br>*Creditor Name:* MORGAN, MARILYN<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ, 1100 MAIN ST<br>KANSAS CITY, MO 64105 | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>06/28/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $17,496.41 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$17,496.41  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*   Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 2738** | *Debtor Name:* **Advanta Mortgage Corp. USA**<br>*Creditor Name:* MORI, RICHARD L AND VIRTES M<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN: MR R FREDERICK WALTERS<br>2500 CITY CTR SQ, 1100 MAIN ST<br>KANSAS CITY, MO 64105 | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>06/28/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $22,825.59 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$22,825.59  (Unliquidated)** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| | | |
|---|---|---|
| **Claim No: 627** | *Debtor Name:* **Advanta Corporation**<br>*Creditor Name:* MOROZOV, DORA N<br>ONE CLARIDGE DRIVE<br>APT 408<br>VERONA, NJ 07044-3053 | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>04/22/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $31,117.59 | $0.00 |
| Priority | $31,117.59 | $0.00 |
| **Total** | **$62,235.18** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 2315** | *Debtor Name:* **Advanta Shared Services Corp.**<br>*Creditor Name:* MORRIS, LORRAINE C<br>107 BURNISH COURT<br>PERKASIE, PA 18944-2428 | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>05/13/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $6,514.00 | $1,630.86 |
| Priority | | $0.00 |
| **Total** | **$6,514.00** | **$1,630.86** |

*Description:* Allowed Debtor: Advanta Shared Services Corp.

*Remarks:* Reduced by Court Order (#1551; 12/20/2012)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 824** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** MORSE, KENNETH G<br>ALELI S MORSE<br>8156 ELSTON PLACE<br>SAN DIEGO, CA 92126-2211 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>04/24/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $5,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,000.00** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 1238** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** MORTENSEN FAMILY TRUST<br>871 EAGLERIDGE DRIVE<br>NORTH SALT LAKE, UT 84054-3358 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>04/29/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $252,509.27 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$252,509.27** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 2413** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** MORTON, WILLIAM A & MORTON, EMILY M<br>JT TEN<br>1610 CASCADE CT<br>JACKSON, MI 49203-3808 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/14/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $3,088.53 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$3,088.53** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order dated 8/12/10 (Docket No. 725)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2739 | **Debtor Name:**   Advanta Mortgage Corp. USA | | | | **Last Date to File Claims:** | 05/14/10 |
|---|---|---|---|---|---|---|
| | **Creditor Name:**   MOSBY, KIM A AND EILEEN S C/O WALTERS BENDER STROHBEHN ET AL ATTN MR R FREDERICK WALTERS 2500 CITY CENTER SQ, 1100 MAIN ST KANSAS CITY, MO 64105 | | | | **Last Date to File (govt):** **Filing Status:** **Docket Status:** **Late:** | 05/14/10 |

| **Claim Date:** 06/28/2010 | **Amends Claim No:** **Amended By Claim No:** | **Duplicates Claim No:** **Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $66,056.71 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$66,056.71  (Unliquidated)** | **$0.00** |

**Description:**   Please see claim for detail.

**Remarks:**   Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| Claim No: 1877 | **Debtor Name:**   Advanta Corporation | | | | **Last Date to File Claims:** | 05/14/10 |
|---|---|---|---|---|---|---|
| | **Creditor Name:**   MOULTON, LINDA A 503 LINDLEY RD GLENSIDE, PA 19038-2801 | | | | **Last Date to File (govt):** **Filing Status:** **Docket Status:** **Late:** | 05/14/10 |

| **Claim Date:** 05/08/2010 | **Amends Claim No:** **Amended By Claim No:** | **Duplicates Claim No:** **Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $10,466.52 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,466.52** | **$0.00** |

**Description:**

**Remarks:**   Expunged per Order (2/11/11) (#1173)

| Claim No: 1878 | **Debtor Name:**   Advanta Corporation | | | | **Last Date to File Claims:** | 05/14/10 |
|---|---|---|---|---|---|---|
| | **Creditor Name:**   MOULTON, MILDRED H 503 LINDLEY RD GLENSIDE, PA 19038-2801 | | | | **Last Date to File (govt):** **Filing Status:** **Docket Status:** **Late:** | 05/14/10 |

| **Claim Date:** 05/08/2010 | **Amends Claim No:** **Amended By Claim No:** | **Duplicates Claim No:** **Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $7,739.03 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$7,739.03** | **$0.00** |

**Description:**

**Remarks:**   Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13931 Advanta Corp., et al., Debtors

Judge Kevin J. Carey

| | | |
|---|---|---|
| **Claim No: 2029** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** MOYER FAMILY TRUST<br>210 TUXEDO AVE<br>NEWTOWN SQUARE, PA 19073-3128 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/11/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $56,917.15 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$56,917.15** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 538** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** MOYER, CHARLES W<br>MARIAN T MOYER<br>519 EDGEWOOD AVE.<br>LANSDALE, PA 19446-2745 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>04/21/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $11,827.73 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$11,827.73** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 2741** | **Debtor Name:** Advanta Mortgage Corp. USA<br>**Creditor Name:** MUELLER, KEITH L AND DEBORAH S<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ, 1100 MAIN ST<br>KANSAS CITY, MO 64105 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>06/28/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $27,326.93 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$27,326.93  (Unliquidated)** | **$0.00** |

**Description:**   Please see claim for detail.

**Remarks:**    Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13931 Advanta Corp., et al., Debtors
**Judge Kevin J. Carey**

| Claim No: 2740 | *Debtor Name:* **Advanta Mortgage Corp. USA** <br> *Creditor Name:* MUELLER,MICHAEL B(DECEASED) & HEATHER L <br> C/O WALTERS BENDER STROHBEHN ET AL <br> ATTN MR R FREDERICK WALTERS <br> 2500 CITY CENTER SQ, 1100 MAIN ST <br> KANSAS CITY, MO 64105 | *Last Date to File Claims:* 05/14/10 <br> *Last Date to File (govt):* 05/14/10 <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 06/28/2010 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $26,242.45 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$26,242.45  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*  Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| Claim No: 1174 | *Debtor Name:* **Advanta Corporation** <br> *Creditor Name:* MUFFLER, JOAN <br> ROBERT J MUFFLER <br> 6470 BUCKS RD <br> MILFORD, DE 19963-4234 | *Last Date to File Claims:* 05/14/10 <br> *Last Date to File (govt):* 05/14/10 <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 04/28/2010 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $5,287.30 | $0.00 |
| **Total** | **$5,287.30** | **$0.00** |

*Description:*  Administrative - Please See Claim For Details.

*Remarks:*  Expunged per Order (2/11/11) (#1173)

| Claim No: 850 | *Debtor Name:* **Advanta Corporation** <br> *Creditor Name:* MULLER, CHARLES <br> 512 LINDA CT <br> BRICK, NJ 08724-7151 | *Last Date to File Claims:* 05/14/10 <br> *Last Date to File (govt):* 05/14/10 <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 04/24/2010 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $227,582.40 | $0.00 |
| **Total** | **$227,582.40** | **$0.00** |

*Description:*  Administrative - Please See Claim For Details.

*Remarks:*  Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 1453** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** MULLER, RALPH<br>SHEILA D MULLER<br>1742 MOHAWK CIR<br>SALT LAKE CITY, UT 84108-3365 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/03/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $68,090.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$68,090.00** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 2259** | **Debtor Name:** Advanta Shared Services Corp.<br>**Creditor Name:** MULLIN, JAMES<br>223 POLO DR<br>NORTH WALES, PA 19454 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/13/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $10,950.00 | $0.00 |
| **Total** | **$10,950.00  (Unliquidated)** | **$0.00** |

**Description:**  Please see claim for detail.

**Remarks:**    Paid/Satisfied per Notice of Satisfaction(#1273) 5/24/11; Disallowed/Expunged (Dkt 1551) 12/20/12

| | | |
|---|---|---|
| **Claim No: 2260** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** MULLIN, JAMES<br>223 POLO DRIVE<br>NORTH WALES, PA 19454 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/13/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $10,950.00 | $0.00 |
| **Total** | **$10,950.00  (Unliquidated)** | **$0.00** |

**Description:**  Please see claim for detail.

**Remarks:**    Paid/Satisfied per Notice of Satisfaction(#1273) 5/24/11; Disallowed/Expunged (Dkt 1551) 12/20/12

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 961 | **Debtor Name:** Advanta Corporation | **Last Date to File Claims:** 05/14/10 |
|---|---|---|
| | **Creditor Name:** MULLIN, KAREN 4928 OXFORD COURT BENSALEM, PA 19020 | **Last Date to File (govt):** 05/14/10 **Filing Status:** **Docket Status:** **Late:** |

| **Claim Date:** 04/26/2010 | **Amends Claim No:** **Amended By Claim No:** | **Duplicates Claim No:** **Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,452.00 | $1,452.00 |
| Priority | | |
| **Total** | **$1,452.00** | **$1,452.00** |

**Description:** Allowed Debtor: Advanta Corporation

**Remarks:** Claim allowed.

| Claim No: 1540 | **Debtor Name:** | **Last Date to File Claims:** 05/14/10 |
|---|---|---|
| | **Creditor Name:** MULLIN, KAREN M 4928 OXFORD COURT BENSALEM, PA 19020 | **Last Date to File (govt):** 05/14/10 **Filing Status:** **Docket Status:** **Late:** |

| **Claim Date:** 05/04/2010 | **Amends Claim No:** **Amended By Claim No:** | **Duplicates Claim No:** **Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $0.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

**Description:** Please see claim for detail.

**Remarks:** Expunged per Order dated 8/12/10 (Docket No. 725)

| Claim No: 2164 | **Debtor Name:** Advanta Corporation | **Last Date to File Claims:** 05/14/10 |
|---|---|---|
| | **Creditor Name:** MURASKI, CAROL L 7 JERICHO MOUNTAIN RD NEWTOWN, PA 18940-3101 | **Last Date to File (govt):** 05/14/10 **Filing Status:** **Docket Status:** **Late:** |

| **Claim Date:** 05/12/2010 | **Amends Claim No:** **Amended By Claim No:** | **Duplicates Claim No:** **Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $17,160.99 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$17,160.99** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

---

| | |
|---|---|
| **Claim No: 2165** | **Debtor Name:**   Advanta Corporation<br>**Creditor Name:**   MURASKI, CAROL L<br>7 JERICHO MOUNTAIN RD<br>NEWTOWN, PA 18940-3101 |

| | | |
|---|---|---|
| | | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/12/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $11,056.33 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$11,056.33** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

---

| | |
|---|---|
| **Claim No: 1474** | **Debtor Name:**   Advanta Corporation<br>**Creditor Name:**   MURRAY, DOUGLAS B<br>1852 WILLIAMSBURG AVENUE<br>THE VILLAGES, FL 32162-6704 |

| | | |
|---|---|---|
| | | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/03/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $98,397.12 | $0.00 |
| **Total** | **$98,397.12** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

---

| | |
|---|---|
| **Claim No: 2742** | **Debtor Name:**   Advanta Mortgage Corp. USA<br>**Creditor Name:**   MURRAY, ROCHELLE<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ, 1100 MAIN ST<br>KANSAS CITY, MO 64105 |

| | | |
|---|---|---|
| | | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>06/28/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $12,735.87 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$12,735.87  (Unliquidated)** | **$0.00** |

**Description:**   Please see claim for detail.

**Remarks:**      Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

Judge Kevin J. Carey

| Claim No: 1360 | Debtor Name:  Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   MURRAY, VERONICA E | | Last Date to File (govt): | 05/14/10 |
| | 1852 WILLIAMSBURG AVENUE | | Filing Status: | |
| | THE VILLAGES, FL 32162-6704 | | Docket Status: | |
| | | | Late: | |

| Claim Date: 04/30/2010 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $44,606.23 | $0.00 |
| **Total** | **$44,606.23** | **$0.00** |

Description:

Remarks:    Expunged per Order (2/11/11) (#1173)

| Claim No: 2743 | Debtor Name:  Advanta Mortgage Corp. USA | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   MURRAY, WILLIAM J AND CYNTHIA L | | Last Date to File (govt): | 05/14/10 |
| | C/O WALTERS BENDER STROHBEHN & VAUGHAN | | Filing Status: | |
| | ATTN MR R FREDERICK WALTERS | | Docket Status: | |
| | 2500 CITY CENTER SQ, 1100 MAIN ST | | Late: | |
| | KANSAS CITY, MO 64105 | | | |

| Claim Date: 06/28/2010 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $24,509.16 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$24,509.16  (Unliquidated)** | **$0.00** |

Description:  Please see claim for detail.

Remarks:    Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| Claim No: 551 | Debtor Name:  Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   MUSCO, VINCENT A | | Last Date to File (govt): | 05/14/10 |
| | MARIE E MUSCO | | Filing Status: | |
| | 1206 WHITNEY RD | | Docket Status: | |
| | SOUTHAMPTON, PA 18966-3573 | | Late: | |

| Claim Date: 04/21/2010 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $30,529.85 | $0.00 |
| **Total** | **$30,529.85** | **$0.00** |

Description:  Administrative - Please See Claim For Details.

Remarks:    Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

---

| | | |
|---|---|---|
| **Claim No: 555** | *Debtor Name:*  Advanta Corporation<br>*Creditor Name:*  MUTSCHLER JR, ELLWOOD W.<br>77 MARIE LANE<br>ELKTON, MD 21921 | *Last Date to File Claims:*  05/14/10<br>*Last Date to File (govt):*  05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>04/21/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $49,455.44 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$49,455.44** | **$0.00** |

*Description:*

*Remarks:*    Expunged per Order (2/11/11) (#1173)

---

| | | |
|---|---|---|
| **Claim No: 2744** | *Debtor Name:*  Advanta Mortgage Corp. USA<br>*Creditor Name:*   NAGEL, GARY L<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ, 1100 MAIN ST<br>KANSAS CITY, MO 64105 | *Last Date to File Claims:*  05/14/10<br>*Last Date to File (govt):*  05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>06/28/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $24,553.98 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$24,553.98  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*    Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

---

| | | |
|---|---|---|
| **Claim No: 829** | *Debtor Name:*  Advanta Corporation<br>*Creditor Name:*   NALLY, DAVID OR<br>NALLY, KIMBERLY POD NALLY, STEPHANIE<br>980 GRANDVIEW<br>IVINS, UT 84738-6393 | *Last Date to File Claims:*  05/14/10<br>*Last Date to File (govt):*  05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>04/24/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $50,104.53 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$50,104.53** | **$0.00** |

*Description:*

*Remarks:*    Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13931 Advanta Corp., et al., Debtors
**Judge Kevin J. Carey**

| Claim No: 2849 | Debtor Name:  Advanta Mortgage Corp. USA<br>Creditor Name:   NANIER, MICHAEL W AND CHERYL L<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN: MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ 1100 MAIN ST<br>KANSAS CITY, MO 64105 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):    05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>06/28/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $24,646.81 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$24,646.81  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*    Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| Claim No: 802 | Debtor Name:    Advanta Corporation<br>Creditor Name:   NAPOLEON, JAMES D<br>1426 E DUVAL ST<br>PHILADELPHIA, PA 19138-1102 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):    05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>04/24/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $8,071.35 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$8,071.35** | **$0.00** |

*Description:*

*Remarks:*    Expunged per Order (2/11/11) (#1173)

| Claim No: 2745 | Debtor Name:    Advanta Mortgage Corp. USA<br>Creditor Name:   NEAL, JANICE<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ, 1100  MAIN ST<br>KANSAS CITY, MO 64105 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):    05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>06/28/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $6,454.06 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$6,454.06  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*    Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 1834** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** NEDEROSTEK, CAROL P<br>JOSEPH A NEDEROSTEK<br>4 S 8TH ST<br>COPLAY, PA 18037-1312 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:** 05/08/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $43,902.07 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$43,902.07** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 982** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** NEDICK, WALTER<br>VIRGINIA V NEDICK<br>9828 W. MARVA CT.<br>HOMOSASSA, FL 34448-3519 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:** 04/26/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $10,076.80 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,076.80** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 160** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** NEER, BENNY L<br>10607 SAGEYORK<br>HOUSTON, TX 77089 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:** 02/04/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $700.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$700.00** | **$0.00** |

**Description:**

**Remarks:**      Expunged by Court Order #1288 (6/07/11)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | | |
|---|---|---|---|
| **Claim No: 1248** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** NEER, BENNY L<br>10607 SAGEYORK<br>HOUSTON, TX 77089-2811 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** | |

| **Claim Date:**<br>04/29/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $700.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$700.00** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order-11/22/10(#943)

| | | | |
|---|---|---|---|
| **Claim No: 453** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** NEILL, CLARENCE W<br>309 E 3RD AVE<br>CAPE MAY COURT HOUSE, NJ 08210-2861 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** | |

| **Claim Date:**<br>04/21/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $30,005.67 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$30,005.67** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| | | | |
|---|---|---|---|
| **Claim No: 677** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** NELSON, JANE SIDDONS<br>ONE GREENBRIAR LN<br>MARLBORO, NJ 07746-1310 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** | |

| **Claim Date:**<br>04/23/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $26,032.24 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$26,032.24** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 1270** | **Debtor Name:**  Advanta Corporation<br>**Creditor Name:**  NESBITT, THERESE M<br>3855 BLAIR MILL RD #212G<br>HORSHAM, PA 19044 | **Last Date to File Claims:**  05/14/10<br>**Last Date to File (govt):**  05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>04/27/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $75,627.60 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$75,627.60** | **$0.00** |

**Description:**

**Remarks:**    Disallowed & Expunged by Court Order (#1551; 12/20/2012)

| | | |
|---|---|---|
| **Claim No: 1434** | **Debtor Name:**  Advanta Corporation<br>**Creditor Name:**  NEUMAN, DIANE C<br>ROBERT J NEUMAN<br>56 BEACH DRIVE<br>LITTLE EGG HARBOR, NJ 08087-1002 | **Last Date to File Claims:**  05/14/10<br>**Last Date to File (govt):**  05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/01/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $30,836.89 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$30,836.89** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 2429** | **Debtor Name:**<br>**Creditor Name:**  NEUMEISTER, ARGYRO<br>JORDAN DEMETRIS<br>38 MAGNOLIA PLACE<br>PHILADELPHIA, PA 19115-2107 | **Last Date to File Claims:**  05/14/10<br>**Last Date to File (govt):**  05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/14/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $31,120.97 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$31,120.97** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

Judge Kevin J. Carey

| | | |
|---|---|---|
| **Claim No: 2430** | **Debtor Name:** <br> **Creditor Name:** NEUMEISTER, ARGYRO <br> OR JORDAN DEMETRIS <br> 38 MAGNOLIA PLACE <br> PHILADELPHIA, PA 19115-2107 | **Last Date to File Claims:** 05/14/10 <br> **Last Date to File (govt):** 05/14/10 <br> **Filing Status:** <br> **Docket Status:** <br> **Late:** |

| **Claim Date:** 05/14/2010 | **Amends Claim No:** <br> **Amended By Claim No:** | **Duplicates Claim No:** <br> **Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $30,047.76 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$30,047.76** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 2409** | **Debtor Name:** <br> **Creditor Name:** NEUMEISTER, ARGYRO OR <br> NEUMEISTER, RICHARD POD DEMETRIS, JORDAN <br> 38 MAGNOLIA PLACE <br> PHILADELPHIA, PA 19115-2107 | **Last Date to File Claims:** 05/14/10 <br> **Last Date to File (govt):** 05/14/10 <br> **Filing Status:** <br> **Docket Status:** <br> **Late:** |

| **Claim Date:** 05/14/2010 | **Amends Claim No:** <br> **Amended By Claim No:** | **Duplicates Claim No:** <br> **Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $27,537.66 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$27,537.66** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 2746** | **Debtor Name:** Advanta Mortgage Corp. USA <br> **Creditor Name:** NEWMAN, KEVIN W & KATHY (DECEASED) <br> C/O WALTERS BENDER STROHBEHN ET AL <br> ATTN MR R FREDERICK WALTERS <br> 2500 CITY CENTER SQ, 1100 MAIN ST <br> KANSAS CITY, MO 64105 | **Last Date to File Claims:** 05/14/10 <br> **Last Date to File (govt):** 05/14/10 <br> **Filing Status:** <br> **Docket Status:** <br> **Late:** |

| **Claim Date:** 06/28/2010 | **Amends Claim No:** <br> **Amended By Claim No:** | **Duplicates Claim No:** <br> **Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $20,207.25 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$20,207.25  (Unliquidated)** | **$0.00** |

**Description:** Please see claim for detail.

**Remarks:** Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1235 | Debtor Name:   Advanta Corporation | | Last Date to File Claims:   05/14/10 |
|---|---|---|---|
| | Creditor Name:   NEWTON HOLDINGS, LP
1975 E. 4675 S.
SALT LAKE CITY, UT 84117-5113 | | Last Date to File (govt):   05/14/10
Filing Status:
Docket Status:
Late: |

| Claim Date:
04/29/2010 | Amends Claim No:
Amended By Claim No: | Duplicates Claim No:
Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $15,607.42 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$15,607.42** | **$0.00** |

Description:
Remarks:    Expunged per Order (2/11/11) (#1173)

| Claim No: 256 | Debtor Name:   Advanta Corporation | | Last Date to File Claims:   05/14/10 |
|---|---|---|---|
| | Creditor Name:   NICASTRO, RENEE
49 LOWER ORCHARD DRIVE
LEVITTOWN, PA 19056 | | Last Date to File (govt):   05/14/10
Filing Status:
Docket Status:
Late: |

| Claim Date:
04/05/2010 | Amends Claim No:
Amended By Claim No: | Duplicates Claim No:
Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $12,950.00 | $18,996.03 |
| Priority | | |
| **Total** | **$12,950.00  (Unliquidated)** | **$18,996.03** |

Description:    Allowed Debtor: Advanta Corporation  Please see claim for detail.
Remarks:    Claim allowed.

| Claim No: 2390 | Debtor Name:   Advanta Corporation | | Last Date to File Claims:   05/14/10 |
|---|---|---|---|
| | Creditor Name:   NICHOLAS, KATHRYN TRUSTEE
KUMBULA FAMILY TRUST
PO BOX 29347
ANAHEIM, CA 92809 | | Last Date to File (govt):   05/14/10
Filing Status:
Docket Status:
Late: |

| Claim Date:
05/14/2010 | Amends Claim No:
Amended By Claim No: | Duplicates Claim No:
Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $8,582.50 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$8,582.50** | **$0.00** |

Description:
Remarks:    Expunged per Order dated 8/12/10 (Docket No. 725)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2389 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   NICHOLAS, ROBERT H TRUSTEE NICHOLAS TRUST DTD 102886 PO BOX 29347 ANAHEIM, CA 92809 | | Last Date to File (govt): Filing Status: Docket Status: Late: | 05/14/10 |

| Claim Date: 05/14/2010 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $7,989.94 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$7,989.94** | **$0.00** |

**Description:**

**Remarks:**   Expunged per Order dated 8/12/10 (Docket No. 725)

| Claim No: 1803 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   NIELSEN, THERESA E 334 MT AIRY-HARBOURTON RD LAMBERTVILLE, NJ 08530-3207 | | Last Date to File (govt): Filing Status: Docket Status: Late: | 05/14/10 |

| Claim Date: 05/07/2010 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $13,723.40 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$13,723.40** | **$0.00** |

**Description:**

**Remarks:**   Expunged per Order (2/11/11) (#1173)

| Claim No: 2193 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   NOCTON, BARBARA T 749 HAWS AVE NORRISTOWN, PA 19401-3734 | | Last Date to File (govt): Filing Status: Docket Status: Late: | 05/14/10 |

| Claim Date: 05/12/2010 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $45,276.17 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$45,276.17** | **$0.00** |

**Description:**

**Remarks:**   Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2747 | Debtor Name:   Advanta Mortgage Corp. USA<br>Creditor Name:   NOONAN, DANIEL J AND ILENE NOONAN<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ, 1100 MAIN ST<br>KANSAS CITY, MO 64105 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>06/28/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $26,041.35 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$26,041.35  (Unliquidated)** | **$0.00** |

Description:   Please see claim for detail.

Remarks:    Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| Claim No: 1813 | Debtor Name:   Advanta Shared Services Corp.<br>Creditor Name:   NOONAN, FRANCIS<br>1321 RED OAK DRIVE<br>CHALFONT, PA 18914-3475 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>05/07/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $52,881.33 | $52,881.33 |
| Priority | | |
| **Total** | **$52,881.33** | **$52,881.33** |

Description:   Allowed Debtor: Advanta Shared Services Corp.

Remarks:    Claim allowed.

| Claim No: 2748 | Debtor Name:   Advanta Mortgage Corp. USA<br>Creditor Name:   NORDE, DEREK AND DEDRE<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ, 1100 MAIN ST<br>KANSAS CITY, MO 64105 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>06/28/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $62,456.71 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$62,456.71  (Unliquidated)** | **$0.00** |

Description:   Please see claim for detail.

Remarks:    Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2327 | Debtor Name: Advanta Corporation Creditor Name: NORTEC COMMUNICATIONS INC. c/o LIQUIDITY SOLUTIONS, INC. ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK, NJ 07601 | Last Date to File Claims: 05/14/10 Last Date to File (govt): 05/14/10 Filing Status: Docket Status: Late: |
|---|---|---|
| Claim Date: 05/14/2010 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $15,473.35 | $15,473.35 |
| Priority | | |
| **Total** | **$15,473.35** | **$15,473.35** |

Description: Allowed Debtor: Advanta Corporation

Remarks: Claim allowed.

| Claim No: 141 | Debtor Name: Advanta Business Services Corp. Creditor Name: NORTH CAROLINA DEPARTMENT OF REVENUE ATTN ANGELA C FOUNTAIN BANKRUPTCY MNGR COLLECTIONS EXAMINATION DIVISION PO BOX 1168 RALEIGH, NC 27602-1168 | Last Date to File Claims: 05/14/10 Last Date to File (govt): 05/14/10 Filing Status: Docket Status: Late: |
|---|---|---|
| Claim Date: 01/21/2010 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | $347.19 | $709.61 |
| Priority | $362.42 | $0.00 |
| **Total** | **$709.61** | **$709.61** |

Description: Allowed Debtor: Advanta Corporation

Remarks: Reclassified by Court Order (#1552; 12/20/2012)

| Claim No: 1580 | Debtor Name: Advanta Service Corp. Creditor Name: NORTH CAROLINA STATE TREASURER UNCLAIMED / ESCHEATS DIVISION 325 N SALISBURY STREET RALEIGH, NC 27603-1385 | Last Date to File Claims: 05/14/10 Last Date to File (govt): 05/14/10 Filing Status: Docket Status: Late: |
|---|---|---|
| Claim Date: 05/04/2010 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $545.16 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$545.16** | **$0.00** |

Description:

Remarks: Expunged by Court Order #1288 (6/07/11)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13931 Advanta Corp., et al., Debtors
**Judge Kevin J. Carey**

| Claim No: 1581 | Debtor Name:   Advanta Business Services Corp.<br>Creditor Name:   NORTH CAROLINA STATE TREASURER<br>UNCLAIMED / ESCHEATS DIVISION<br>325 N SALISBURY STREET<br>RALEIGH, NC 27603-1385 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>05/04/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $1,194.30 | $0.00 |
| Priority | | $0.00 |
| Total | $1,194.30 | $0.00 |

Description:

Remarks:      Expunged by Court Order #1288 (6/07/11)

| Claim No: 1582 | Debtor Name:   Advanta Mortgage Corp. USA<br>Creditor Name:   NORTH CAROLINA STATE TREASURER<br>UNCLAIMED / ESCHEATS DIVISION<br>325 N SALISBURY STREET<br>RALEIGH, NC 27603-1385 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>05/04/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $79,925.01 | $0.00 |
| Priority | | $0.00 |
| Total | $79,925.01 | $0.00 |

Description:

Remarks:      Expunged by Court Order #1288 (6/07/11)

| Claim No: 1583 | Debtor Name:   Advanta Corporation<br>Creditor Name:   NORTH CAROLINA STATE TREASURER<br>UNCLAIMED / ESCHEATS DIVISION<br>325 N SALISBURY STREET<br>RALEIGH, NC 27603-1385 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>05/04/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | $16,615.50 | $0.00 |
| Priority | | $0.00 |
| Total | $16,615.50 | $0.00 |

Description:

Remarks:      Expunged by Court Order #1288 (6/07/11)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2564 | *Debtor Name:* **Advanta Corporation**<br>*Creditor Name:* NOSSBAUM, ANNELIESE AND<br>NOSSBAUM, MARTIN TRUSTEES OF<br>561 WANAMAKER ROAD<br>JENKINTOWN, PA 19046-2219 | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>05/29/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $33,846.77 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$33,846.77** | **$0.00** |

*Description:*

*Remarks:* Expunged per Order (2/11/11) (#1173)

| Claim No: 2563 | *Debtor Name:*<br>*Creditor Name:* NOSSBAUM, MARTIN<br>NOSSBAUM, ANNELIESE<br>561 WANAMAKER RD<br>JENKINTOWN, PA 19046-2219 | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>05/29/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $113,191.31 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$113,191.31** | **$0.00** |

*Description:*

*Remarks:* Expunged per Order (2/11/11) (#1173)

| Claim No: 2043 | *Debtor Name:* **Advanta Corporation**<br>*Creditor Name:* NOWAK, YVONNE<br>12426 WOODGREEN ST<br>LOS ANGELES, CA 90066-2722 | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>05/11/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $9,052.65 | $0.00 |
| **Total** | **$9,052.65** | **$0.00** |

*Description:*

*Remarks:* Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 794 | Debtor Name:   Advanta Corporation<br>Creditor Name:   O'BRIEN FAMILY REV INTERVIVOS TRST<br>PO BOX 303<br>LOS ALTOS, CA 94023-0303 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/23/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $141.04 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$141.04** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

| Claim No: 795 | Debtor Name:   Advanta Corporation<br>Creditor Name:   O'BRIEN FAMILY REVOCABLE INTERVIVOS<br>TRUST<br>PO BOX 303<br>LOS ALTOS, CA 94023-0303 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/23/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $141.04 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$141.04** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

| Claim No: 19 | Debtor Name:   Advanta Corporation<br>Creditor Name:   OC TANNER RECOGNITION COMPANY<br>LESIA HARMON<br>1804 N 2400 E<br>SALT LAKE CITY, UT 84115 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/14/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $16,196.12 | $1,064.86 |
| Priority | | |
| **Total** | **$16,196.12** | **$1,064.86** |

**Description:**

**Remarks:**      Modified Amount by Court Order #1288 (6/07/11)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1314 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|
| | Creditor Name:   O'CONNELL, MILDRED Z<br>10800 KING GEORGE LN<br>NAPLES, FL 34109-1587 | | Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>04/30/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | $32,105.14 | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$32,105.14** | **$0.00** |

Description:
Remarks:      Expunged per Order (2/11/11) (#1173)

| Claim No: 216 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|
| | Creditor Name:   O'CONNOR, JOHN & O'CONNOR, CAROL<br>27 BARCLAY DR<br>POINT PLEASANT, NJ 08742 | | Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>03/05/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $42,212.41 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$42,212.41** | **$0.00** |

Description:
Remarks:      Expunged per Order (2/11/11) (#1173)

| Claim No: 2513 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|
| | Creditor Name:   O'DONNELL, MICHAEL J<br>530 E CENTRAL BLVD #1901<br>ORLANDO, FL 32801 | | Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>05/17/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $29,862.51 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$29,862.51** | **$0.00** |

Description:
Remarks:      Expunged per Order dated 8/12/10 (Docket No. 725)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 842 | *Debtor Name:* Advanta Corporation | | *Last Date to File Claims:* 05/14/10 |
|---|---|---|---|
| | *Creditor Name:* O'DONNELL, NANCY L | | *Last Date to File (govt):* 05/14/10 |
| | 155 FOREST TRAIL DRIVE | | *Filing Status:* |
| | LANSDALE, PA 19446 | | *Docket Status:* |
| | | | *Late:* |

| *Claim Date:* 04/24/2010 | *Amends Claim No:* | *Duplicates Claim No:* |
|---|---|---|
| | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $1,745.67 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$1,745.67** | **$0.00** |

*Description:*

*Remarks:*    Disallowed & Expunged by Court Order (#1551; 12/20/2012)

| Claim No: 252 | *Debtor Name:* Advanta Corporation | | *Last Date to File Claims:* 05/14/10 |
|---|---|---|---|
| | *Creditor Name:* O'DONNELL, PATRICIA S | | *Last Date to File (govt):* 05/14/10 |
| | 1651 PEMBROOK RD | | *Filing Status:* |
| | MAPLE GLEN, PA 19002 | | *Docket Status:* |
| | | | *Late:* |

| *Claim Date:* 03/29/2010 | *Amends Claim No:* | *Duplicates Claim No:* |
|---|---|---|
| | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $44,400.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$44,400.00** | **$0.00** |

*Description:*

*Remarks:*    Disallowed & Expunged by Court Order (#1551; 12/20/2012)

| Claim No: 1557 | *Debtor Name:* Advanta Corporation | | *Last Date to File Claims:* 05/14/10 |
|---|---|---|---|
| | *Creditor Name:* O'DONNELL, TERESA M | | *Last Date to File (govt):* 05/14/10 |
| | 1 POTTER ST APT 218 | | *Filing Status:* |
| | WARMINSTER, PA 18974-4975 | | *Docket Status:* |
| | | | *Late:* |

| *Claim Date:* 05/04/2010 | *Amends Claim No:* | *Duplicates Claim No:* |
|---|---|---|
| | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $66,055.19 | $0.00 |
| **Total** | **$66,055.19** | **$0.00** |

*Description:*

*Remarks:*    Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2749 | Debtor Name:  Advanta Mortgage Corp. USA  <br> Creditor Name:  O'GRADY, VINCENT T AND DOROTHY K <br> C/O WALTERS BENDER STROHBEHN ET AL <br> ATTN MR R FREDERICK WALTERS <br> 2500 CITY CENTER SQ, 1100 MAIN ST <br> KANSAS CITY, MO 64105 | Last Date to File Claims: 05/14/10 <br> Last Date to File (govt): 05/14/10 <br> Filing Status: <br> Docket Status: <br> Late: |
|---|---|---|
| Claim Date: <br> 06/28/2010 | Amends Claim No: <br> Amended By Claim No: | Duplicates Claim No: <br> Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $11,353.53 | $0.00 |
| Priority | | $0.00 |
| Total | $11,353.53  (Unliquidated) | $0.00 |

Description:  Please see claim for detail.

Remarks:    Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| Claim No: 2215 | Debtor Name:  Advanta Corporation <br> Creditor Name:  OHIO AIR QUALITY DEVELOPMENT AUTHORITY <br> 50 W BROAD ST STE 1718 <br> COLUMBUS, OH 43215-5911 | Last Date to File Claims: 05/14/10 <br> Last Date to File (govt): 05/14/10 <br> Filing Status: <br> Docket Status: <br> Late: |
|---|---|---|
| Claim Date: <br> 05/13/2010 | Amends Claim No: <br> Amended By Claim No: | Duplicates Claim No: <br> Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| Total | Unliquidated | $0.00 |

Description:  Please see claim for detail.

Remarks:    Expunged by Court Order #1287 (6/07/11)

| Claim No: 48 | Debtor Name:  Advanta Finance Corp. <br> Creditor Name:  OHIO DEPARTMENT OF TAXATION <br> ATTN REBECCA L DAUM <br> ATTORNEY BANKRUPTCY DIVISION <br> 30 EAST BROAD STREET <br> COLUMBUS, OH 43215 | Last Date to File Claims: 05/14/10 <br> Last Date to File (govt): 05/14/10 <br> Filing Status: <br> Docket Status: <br> Late: |
|---|---|---|
| Claim Date: <br> 12/21/2009 | Amends Claim No: <br> Amended By Claim No: | Duplicates Claim No: <br> Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $60.00 | $60.00 |
| Priority | $96.21 | $0.00 |
| Total | $156.21 | $60.00 |

Description:  Allowed Debtor: Advanta Finance Corp.

Remarks:    Claim allowed.

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1185 | Debtor Name:<br>Creditor Name:  OKAMOTO, ALLEN H<br>728 NORRISTOWN ROAD<br>APT. F-113<br>LOWER GWYNEDD, PA 19002-2125 | Last Date to File Claims:  05/14/10<br>Last Date to File (govt):  05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/28/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $65,000.00 | $0.00 |
| Priority | | $0.00 |
| Total | $65,000.00 | $0.00 |

Description:

Remarks:    Expunged per Order (2/11/11) (#1173)

| Claim No: 1184 | Debtor Name:<br>Creditor Name:  OKAMOTO, YONE W<br>728 NORRISTOWN ROAD<br>APT. F113<br>LOWER GWYNEDD, PA 19002-2133 | Last Date to File Claims:  05/14/10<br>Last Date to File (govt):  05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/28/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $45,000.00 | $0.00 |
| Priority | | $0.00 |
| Total | $45,000.00 | $0.00 |

Description:

Remarks:    Expunged per Order (2/11/11) (#1173)

| Claim No: 2505 | Debtor Name:  ADVANTA BANK CORP<br>Creditor Name:  OKLAHOMA STATE TREASURER<br>UNCLAIMED PROPERTY<br>4545 N LINCOLN BLVD STE 106<br>OKLAHOMA CITY, OK 73105-3413 | Last Date to File Claims:  05/14/10<br>Last Date to File (govt):  05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>05/17/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| Total | Unliquidated | $0.00 |

Description:  Please see claim for detail.

Remarks:    Expunged by Court Order #1288 (6/07/11)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2506 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** OKLAHOMA STATE TREASURER<br>UNCLAIMED PROPERTY DIVISION<br>4545 N LINCOLN BLVD STE 106<br>OKLAHOMA CITY, OK 73105-3413 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|

| **Claim Date:**<br>05/17/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Expunged by Court Order #1288 (6/07/11)

| Claim No: 2507 | **Debtor Name:** Advanta Mortgage Corp. USA<br>**Creditor Name:** OKLAHOMA STATE TREASURER<br>UNCLAIMED PROPERTY<br>2401 NW 23RD ST STE 42<br>OKLAHOMA CITY, OK 73107-2431 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|

| **Claim Date:**<br>05/17/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Expunged by Court Order #1288 (6/07/11)

| Claim No: 49 | **Debtor Name:** Advanta Business Services Corp.<br>**Creditor Name:** OKLAHOMA TAX COMMISSION<br>BANKRUPTCY SECTION<br>GENERAL COUNSEL'S OFFICE<br>120 N ROBINSON SUITE 2000<br>OKLAHOMA CITY, OK 73102-7471 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|

| **Claim Date:**<br>12/15/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $100.00 | $0.00 |
| **Total** | **$100.00  (Unliquidated)** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Expunged by Court Order #1288 (6/07/11)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13931 Advanta Corp., et al., Debtors
**Judge Kevin J. Carey**

| Claim No: 68 | Debtor Name: Advanta Business Services Corp. Creditor Name: OKLAHOMA TAX COMMISSION BANKRUPTCY SECTION GENERAL COUNSEL'S OFFICE 120 N ROBINSON SUITE 2000 OKLAHOMA CITY, OK 73102-7471 | | Last Date to File Claims: 05/14/10 Last Date to File (govt): 05/14/10 Filing Status: Docket Status: Late: |
|---|---|---|---|
| Claim Date: 12/22/2009 | Amends Claim No: Amended By Claim No: | | Duplicates Claim No: Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | $0.00 |
| Unsecured | | | $0.00 |
| Priority | $100.00 | | $0.00 |
| Total | $100.00  (Unliquidated) | | $0.00 |
| Description: Please see claim for detail. | | | |
| Remarks: Expunged per Order-11/22/10(#943) | | | |

| Claim No: 2155 | Debtor Name: Advanta Corporation Creditor Name: OLANIN, VINCENT A 64 SPRINGMILL DR MIDDLETOWN, DE 19709-5804 | | Last Date to File Claims: 05/14/10 Last Date to File (govt): 05/14/10 Filing Status: Docket Status: Late: |
|---|---|---|---|
| Claim Date: 05/12/2010 | Amends Claim No: Amended By Claim No: | | Duplicates Claim No: Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | $0.00 |
| Unsecured | $67,994.00 | | $0.00 |
| Priority | | | $0.00 |
| Total | $67,994.00 | | $0.00 |
| Description: | | | |
| Remarks: Expunged per Order (2/11/11) (#1173) | | | |

| Claim No: 938 | Debtor Name: Advanta Corporation Creditor Name: OLIN, JAMES C RAYNE A OLIN 2776 W. 15000 S. BLUFFDALE, UT 84065 | | Last Date to File Claims: 05/14/10 Last Date to File (govt): 05/14/10 Filing Status: Docket Status: Late: |
|---|---|---|---|
| Claim Date: 04/24/2010 | Amends Claim No: Amended By Claim No: | | Duplicates Claim No: Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | $0.00 |
| Unsecured | $1,505.88 | | $0.00 |
| Priority | $1,505.88 | | $0.00 |
| Total | $3,011.76 | | $0.00 |
| Description: Please see claim for detail. | | | |
| Remarks: Expunged per Order (2/11/11) (#1173) | | | |

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 577 | Debtor Name:   Advanta Corporation | | Last Date to File Claims:   05/14/10 |
|---|---|---|---|
| | Creditor Name:   OLSZEWSKI, GARY CONRAD | | Last Date to File (govt):   05/14/10 |
| | 514 BAIRD RD | | Filing Status: |
| | MERION STATION, PA 19066-1302 | | Docket Status: |
| | | | Late: |

| Claim Date:   04/21/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $11,768.53 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$11,768.53** | **$0.00** |

Description:

Remarks:      Expunged per Order (2/11/11) (#1173)

| Claim No: 569 | Debtor Name:   Advanta Corporation | | Last Date to File Claims:   05/14/10 |
|---|---|---|---|
| | Creditor Name:   OLSZEWSKI, THOMAS D | | Last Date to File (govt):   05/14/10 |
| | 514 BAIRD RD | | Filing Status: |
| | MERION, PA 19066-1302 | | Docket Status: |
| | | | Late: |

| Claim Date:   04/21/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $24,215.24 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$24,215.24** | **$0.00** |

Description:

Remarks:      Expunged per Order (2/11/11) (#1173)

| Claim No: 570 | Debtor Name:   Advanta Corporation | | Last Date to File Claims:   05/14/10 |
|---|---|---|---|
| | Creditor Name:   OLSZEWSKI, WANDA | | Last Date to File (govt):   05/14/10 |
| | 514 BAIRD RD | | Filing Status: |
| | MERION STATION, PA 19066-1302 | | Docket Status: |
| | | | Late: |

| Claim Date:   04/21/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $16,487.57 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$16,487.57** | **$0.00** |

Description:

Remarks:      Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 571 | Debtor Name:   Advanta Corporation | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|
| | Creditor Name:   OLSZEWSKI, ZBIGNIEW B | Last Date to File (govt): | 05/14/10 |
| | 514 BAIRD RD | Filing Status: | |
| | MERION, PA 19066-1302 | Docket Status: | |
| | | Late: | |

| Claim Date: | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| 04/21/2010 | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $49,110.46 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$49,110.46** | **$0.00** |

Description:

Remarks:    Expunged per Order (2/11/11) (#1173)

| Claim No: 2909 | Debtor Name:   Advanta Corporation | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|
| | Creditor Name:   OLSZEWSKI, ZBIGNIEW B | Last Date to File (govt): | 05/14/10 |
| | 514 BAIRD RD | Filing Status: | |
| | MERION, PA 19066-1302 | Docket Status: | |
| | | Late: | |

| Claim Date: | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| 01/06/2011 | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $49,110.46 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$49,110.46** | **$0.00** |

Description:

Remarks:    Expunged by Court Order #1287 (6/07/11)

| Claim No: 1079 | Debtor Name:   Advanta Corporation | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|
| | Creditor Name:   O'NEILL, JOYCE VERKEST | Last Date to File (govt): | 05/14/10 |
| | LUIS GARCIA | Filing Status: | |
| | 1157 24 ST | Docket Status: | |
| | OKEECHOBEE, FL 34974-0538 | Late: | |

| Claim Date: | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| 04/27/2010 | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $9,402.49 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$9,402.49** | **$0.00** |

Description:

Remarks:    Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 2182** | **Debtor Name:**<br>**Creditor Name:**   O'NEILL, MARY P<br>120 LLANFAIR ROAD<br>ARDMORE, PA 19003-2501 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/12/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $14,540.08 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$14,540.08** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 2324** | **Debtor Name:**   Advanta Corporation<br>**Creditor Name:**   OPEN SOLUTIONS INC<br>C/O JULIE A MANNING ESQ<br>SHIPMAN & GOODWIN LLP<br>ONE CONSTITUTION PLAZA<br>HARTFORD, CT 06103-1919 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/14/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $309,386.80 | $0.00 |
| Priority | | |
| **Total** | **$309,386.80** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Court Order (#1549; 12/20/2012)

| | | |
|---|---|---|
| **Claim No: 166** | **Debtor Name:**   Advanta Corporation<br>**Creditor Name:**   OPENSHAW, JOYCE J<br>101 E 1300 S<br>MAPLETON, UT 84664 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>02/01/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $50,511.67 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$50,511.67** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

BNK01
BNK01346

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2175 | *Debtor Name:*  Advanta Corporation | | |
| | *Creditor Name:*   OPTIONS PRICE REPORTING AUTHORITY C/O JULIE MENTON 400 S LA SALLE ST 6TH FL CHICAGO, IL 60605 | | *Last Date to File Claims:*  05/14/10 *Last Date to File (govt):*  05/14/10 *Filing Status:* *Docket Status:* *Late:* |
| *Claim Date:* 05/12/2010 | *Amends Claim No:* *Amended By Claim No:* | | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $66.00 | | $27.98 |
| Priority | | | |
| **Total** | **$66.00** | | **$27.98** |

*Description:*  Allowed Debtor: Advanta Corporation

*Remarks:*     Modified Amount by Court Order #1288 (6/07/11)

| Claim No: 796 | *Debtor Name:*  Advanta Corporation | | |
| | *Creditor Name:*   ORANGEBURG COUNTY TREASURER PO BOX 9000 ORANGEBURG, SC 29116-9000 | | *Last Date to File Claims:*  05/14/10 *Last Date to File (govt):*  05/14/10 *Filing Status:* *Docket Status:* *Late:* |
| *Claim Date:* 04/24/2010 | *Amends Claim No:* *Amended By Claim No:* | | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | $0.00 | | $0.00 |
| Unsecured | $0.00 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$0.00** | | **$0.00** |

*Description:*  Allowed Debtor: Advanta Corporation

*Remarks:*     Claim expunged.

| Claim No: 2283 | *Debtor Name:*  Advanta Corporation | | |
| | *Creditor Name:*   O'RANGERS, JOANN 231 RYANS RUN GARNET VALLEY, PA 19060 | | *Last Date to File Claims:*  05/14/10 *Last Date to File (govt):*  05/14/10 *Filing Status:* *Docket Status:* *Late:* |
| *Claim Date:* 05/13/2010 | *Amends Claim No:* *Amended By Claim No:* | | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | | | $0.00 |
| Priority | $10,950.00 | | $0.00 |
| **Total** | **$10,950.00  (Unliquidated)** | | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*     Disallowed & Expunged by Court Order (#1551; 12/20/2012)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 809 | *Debtor Name:*  Advanta Corporation | | | *Last Date to File Claims:* 05/14/10 |
|---|---|---|---|---|
| | *Creditor Name:*  OREGONIAN PUBLISHING CO.<br>P.O. BOX 4221<br>PORTLAND, OR 97208-4221 | | | *Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>04/24/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,791.80 | $2,791.80 |
| Priority | | |
| **Total** | **$2,791.80** | **$2,791.80** |

*Description:*   Allowed Debtor: Advanta Corporation

*Remarks:*   Reassigned Debtor per Order-11-22-10(#943)

| Claim No: 2412 | *Debtor Name:*  Advanta Corporation | | | *Last Date to File Claims:* 05/14/10 |
|---|---|---|---|---|
| | *Creditor Name:*  O'REILLY, CORA<br>105 CLIPPER DR<br>OCEAN CITY, NJ 08226-1111 | | | *Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>05/14/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $9,599.99 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$9,599.99** | **$0.00** |

*Description:*

*Remarks:*   Expunged per Order (2/11/11) (#1173)

| Claim No: 1210 | *Debtor Name:*  Advanta Corporation | | | *Last Date to File Claims:* 05/14/10 |
|---|---|---|---|---|
| | *Creditor Name:*  ORUCH, EDWARD<br>1391 MCDIVITT DR<br>BLUE BELL, PA 19422-3357 | | | *Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>04/28/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $6,696.62 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$6,696.62** | **$0.00** |

*Description:*

*Remarks:*   Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 359 | Debtor Name:    Advanta Corporation <br> Creditor Name:   OSMAN, ANN <br> STEPHEN D OSMAN <br> 107 FALCON LN <br> WILMINGTON, DE 19808-1937 | Last Date to File Claims:    05/14/10 <br> Last Date to File (govt):    05/14/10 <br> Filing Status: <br> Docket Status: <br> Late: |
|---|---|---|
| **Claim Date:** <br> 04/20/2010 | Amends Claim No: <br> Amended By Claim No: | Duplicates Claim No: <br> Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $135,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$135,000.00** | **$0.00** |

*Description:*

*Remarks:*    Expunged per Order (2/11/11) (#1173)

| Claim No: 2750 | Debtor Name:    Advanta Mortgage Corp. USA <br> Creditor Name:   OTTIGER, OTTO J AND BARBARA J <br> C/O WALTERS BENDER STROHBEHN ET AL <br> ATTN MR R FREDERICK WALTERS <br> 2500 CITY CENTER SQ, 1100 MAIN ST <br> KANSAS CITY, MO 64105 | Last Date to File Claims:    05/14/10 <br> Last Date to File (govt):    05/14/10 <br> Filing Status: <br> Docket Status: <br> Late: |
|---|---|---|
| **Claim Date:** <br> 06/28/2010 | Amends Claim No: <br> Amended By Claim No: | Duplicates Claim No: <br> Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $18,059.85 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$18,059.85  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*    Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| Claim No: 1195 | Debtor Name:    Advanta Corporation <br> Creditor Name:   OUNJIAN, CHRISTOPHER K <br> 58 FIELDCREST DRIVE <br> WESTAMPTON, NJ 08060-5656 | Last Date to File Claims:    05/14/10 <br> Last Date to File (govt):    05/14/10 <br> Filing Status: <br> Docket Status: <br> Late: |
|---|---|---|
| **Claim Date:** <br> 04/28/2010 | Amends Claim No: <br> Amended By Claim No: | Duplicates Claim No: <br> Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $8,700.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$8,700.00** | **$0.00** |

*Description:*

*Remarks:*    Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | | |
|---|---|---|---|
| **Claim No: 2170** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** OVELMAN, RAYMOND C<br>CAROLE D OVELMAN<br>3189 SALEM SCHOOLHOUSE RD<br>UNITYVILLE, PA 17774-9244 | | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/12/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $10,382.61 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,382.61** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

| | | | |
|---|---|---|---|
| **Claim No: 2171** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** OVELMAN, RAYMOND C<br>CAROLE D OVELMAN<br>3189 SALEM SCHOOLHOUSE RD<br>UNITYVILLE, PA 17774-9244 | | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/12/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $10,327.27 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,327.27** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

| | | | |
|---|---|---|---|
| **Claim No: 2445** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** OVIATT, WANE A<br>CARRI L OVIATT<br>957 EAST 200 SOUTH<br>LINDON, UT 84042-2116 | | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/14/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $10,616.75 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,616.75** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

---

| Claim No: 2751 | *Debtor Name:*   **Advanta Mortgage Corp. USA**<br>*Creditor Name:*   OWENS, DAVID B AND DEBI L<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ, 1100 MAIN ST<br>KANSAS CITY, MO 64105 | *Last Date to File Claims:*   05/14/10<br>*Last Date to File (govt):*   05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>06/28/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $27,687.73 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$27,687.73  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*   Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

---

| Claim No: 2198 | *Debtor Name:*   **Advantatennis Corp.**<br>*Creditor Name:*   PACIFIC EMPLOYERS INSURANCE COMPANY<br>ATTN CARY JOSHI, ESQ<br>BAZELON LESS & FELDMAN PC<br>1515 MARKET ST, STE 700<br>PHILADELPHIA, PA 19102 | *Last Date to File Claims:*   05/14/10<br>*Last Date to File (govt):*   05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>05/13/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $0.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*   Claim withdrawn as per Withdrawal filed 11/02/2010

---

| Claim No: 2199 | *Debtor Name:*   **Advanta Mortgage Corp. USA**<br>*Creditor Name:*   PACIFIC EMPLOYERS INSURANCE COMPANY<br>ATTN CARY JOSHI, ESQ<br>BAZELON LESS & FELDMAN PC<br>1515 MARKET ST, STE 700<br>PHILADELPHIA, PA 19102 | *Last Date to File Claims:*   05/14/10<br>*Last Date to File (govt):*   05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>05/13/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $0.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*   Claim withdrawn as per Withdrawal filed 11/02/2010

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2200 | Debtor Name:   Advanta Advertising Inc. | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   PACIFIC EMPLOYERS INSURANCE COMPANY<br>ATTN CARY JOSHI, ESQ<br>BAZELON LESS & FELMAN PC<br>1515 MARKET ST, STE 700<br>PHILADELPHIA, PA 19102 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: | 05/14/10 |

| Claim Date:<br>05/13/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $0.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*    Claim withdrawn as per Withdrawal filed 11/02/2010

| Claim No: 2201 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   PACIFIC EMPLOYERS INSURANCE COMPANY<br>ATTN CARY JOSHI, ESQ<br>BAZELON LESS & FELDMAN PC<br>1515 MARKET ST, STE 700<br>PHILADELPHIA, PA 19102 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: | 05/14/10 |

| Claim Date:<br>05/13/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $0.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*    Claim withdrawn as per Withdrawal filed 11/02/2010

| Claim No: 2202 | Debtor Name:   Advanta Business Services Corp. | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   PACIFIC EMPLOYERS INSURANCE COMPANY<br>ATTN CARY JOSHI, ESQ<br>BAZELON LESS & FELDMAN PC<br>1515 MARKET ST, STE 700<br>PHILADELPHIA, PA 19102 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: | 05/14/10 |

| Claim Date:<br>05/13/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $0.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*    Claim withdrawn as per Withdrawal filed 11/02/2010

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2203 | Debtor Name: **Advanta Investment Corp.**<br>Creditor Name:  PACIFIC EMPLOYERS INSURANCE COMPANY<br>ATTN CARY JOSHI, ESQ<br>BAZELON LESS & FELDMAN PC<br>1515 MARKET ST, STE 700<br>PHILADELPHIA, PA 19102 | *Last Date to File Claims:*  05/14/10<br>*Last Date to File (govt):*  05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>05/13/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $0.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*    Claim withdrawn as per Withdrawal filed 11/02/2010

| Claim No: 2204 | Debtor Name: **Advanta Mortgage Holding Company**<br>Creditor Name:  PACIFIC EMPLOYERS INSURANCE COMPANY<br>ATTN CARY JOSHI, ESQ<br>BAZELON LESS & FELDMAN PC<br>1515 MARKET ST, STE 700<br>PHILADELPHIA, PA 19102 | *Last Date to File Claims:*  05/14/10<br>*Last Date to File (govt):*  05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>05/13/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $0.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*    Claim withdrawn as per Withdrawal filed 11/02/2010

| Claim No: 2205 | Debtor Name: **Advanta Auto Finance Corporation**<br>Creditor Name:  PACIFIC EMPLOYERS INSURANCE COMPANY<br>ATTN CARY JOSHI, ESQ<br>BAZELON LESS & FELDMAN PC<br>1515 MARKET ST, STE 700<br>PHILADELPHIA, PA 19102 | *Last Date to File Claims:*  05/14/10<br>*Last Date to File (govt):*  05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>05/13/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $0.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*    Claim withdrawn as per Withdrawal filed 11/02/2010

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

---

| Claim No: 2284 | Debtor Name:   Advanta Finance Corp.<br><br>Creditor Name:   PACIFIC EMPLOYERS INSURANCE COMPANY<br>ATTN CARY JOSHI, ESQ<br>BAZELON LESS & FELDMAN PC<br>1515 MARKET ST, STE 700<br>PHILADELPHIA, PA 19102 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|

| Claim Date:<br>05/13/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $0.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*    Claim withdrawn as per Withdrawal filed 11/02/2010

---

| Claim No: 2285 | Debtor Name:   Advanta Service Corp.<br><br>Creditor Name:   PACIFIC EMPLOYERS INSURANCE COMPANY<br>ATTN CARY JOSHI, ESQ<br>BAZELON LESS & FELDMAN PC<br>1515 MARKET ST, STE 700<br>PHILADELPHIA, PA 19102 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|

| Claim Date:<br>05/13/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $0.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*    Claim withdrawn as per Withdrawal filed 11/02/2010

---

| Claim No: 805 | Debtor Name:   Advanta Corporation<br><br>Creditor Name:   PADMALINGAM, RAJESWARY<br>222 CHESTNUT STREET<br>NEW CASTLE, DE 19720-4834 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|

| Claim Date:<br>04/24/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $22,165.04 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$22,165.04** | **$0.00** |

*Description:*

*Remarks:*    Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

---

| | | |
|---|---|---|
| **Claim No: 2026** | *Debtor Name:* **Advanta Corporation**<br>*Creditor Name:* PAGNOTTI SR, ANGELO<br>335 KINGS RIDGE RD<br>KING OF PRUSSIA, PA 19406 | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>05/11/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $12,586.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$12,586.00** | **$0.00** |

*Description:*

*Remarks:* Expunged per Order dated 8/12/10 (Docket No. 725)

---

| | | |
|---|---|---|
| **Claim No: 431** | *Debtor Name:* **Advanta Corporation**<br>*Creditor Name:* PALAGRUTO, DOMENIC A<br>15 NORWAY CT<br>ELKTON, MD 21921-2139 | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>04/21/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $6,397.44 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$6,397.44** | **$0.00** |

*Description:*

*Remarks:* Expunged per Order dated 8/12/10 (Docket No. 725)

---

| | | |
|---|---|---|
| **Claim No: 1278** | *Debtor Name:* **Advanta Corporation**<br>*Creditor Name:* PALERMO, PATRICIA J<br>VINCENT PALERMO<br>2 JADE MEADOW DR<br>SPRINGFIELD, NJ 07081-3025 | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>04/30/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $289,396.98 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$289,396.98** | **$0.00** |

*Description:*

*Remarks:* Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2074 | Debtor Name: Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name: PALKO, JOHN M<br>JOSEPH DAVID PALKO<br>801 BUTLER STREET<br>DUNMORE, PA 18512-3016 | | Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: | |

| Claim Date:<br>05/12/2010 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $27,618.04 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$27,618.04** | | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

| Claim No: 1089 | Debtor Name: Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name: PALMER, RUTH M<br>WILLIAM D PALMER<br>1277 ESTATE DR<br>WEST CHESTER, PA 19380-1258 | | Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: | |

| Claim Date:<br>04/27/2010 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $5,417.21 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$5,417.21** | | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

| Claim No: 2581 | Debtor Name: Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name: PALUSZEK, JOSEPH<br>1037 HARWOOD RD<br>BENSALEM, PA 19020-3917 | | Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: | |

| Claim Date:<br>06/14/2010 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $20,058.00 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$20,058.00** | | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | |
|---|---|
| **Claim No: 1883** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** PAMPUCH, JENNIFER<br>1629 LEXINGTON AVE<br>INDIANAPOLIS, IN 46203-1218 |

| | |
|---|---|
| **Last Date to File Claims:** 05/14/10 |
| **Last Date to File (govt):** 05/14/10 |
| **Filing Status:** |
| **Docket Status:** |
| **Late:** |

| **Claim Date:**<br>05/08/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $97.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$97.00** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order dated 8/12/10 (Docket No. 725)

| | | |
|---|---|---|
| **Claim No: 14** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** PANGALDI, DANIEL J & PANGALDI, PATRICIA<br>3 BEARBRANCH RD<br>TRENTON, NJ 08610 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>12/07/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $61,893.42 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$61,893.42** | **$0.00** |

**Description:**

**Remarks:** Amended by Claim No. 603; Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 603** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** PANGALDI, DANIEL J & PANGALDI, PATRICIA<br>3 BEARBRANCH RD<br>TRENTON, NJ 08610-1303 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>04/22/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $61,907.40 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$61,907.40** | **$0.00** |

**Description:**

**Remarks:** Amends Claim No. 14; Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1755 | Debtor Name:<br>Creditor Name:  PANGANIBAN, DEAN<br>PILAR  PANGANIBAN<br>804 N. MAGNOLIA<br>ANAHEIM, CA 92801 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>05/06/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $9,246.20 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$9,246.20** | **$0.00** |

*Description:*

*Remarks:*    Expunged per Order (2/11/11) (#1173)

| Claim No: 1757 | Debtor Name:<br>Creditor Name:   PANGANIBAN, JESSICA<br>PILAR  PANGANIBAN<br>804 N. MAGNOLIA AVE.<br>ANAHEIM, CA 92801-3109 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>05/06/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $9,028.07 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$9,028.07** | **$0.00** |

*Description:*

*Remarks:*    Expunged per Order (2/11/11) (#1173)

| Claim No: 1598 | Debtor Name:   Advanta Corporation<br>Creditor Name:   PANJWANI, SALMAN<br>521 14TH AVE SW<br>ROCHESTER, MN 55902 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>05/04/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $4,040.05 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$4,040.05** | **$0.00** |

*Description:*

*Remarks:*    Expunged per Order dated 8/12/10 (Docket No. 725)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 2752** | *Debtor Name:*    **Advanta Mortgage Corp. USA**<br>*Creditor Name:*    PANZICA, DOMINIC AND TONYA L<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ, 1100 MAIN ST<br>KANSAS CITY, MO 64105 | *Last Date to File Claims:*    05/14/10<br>*Last Date to File (govt):*    05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>06/28/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $10,064.15 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,064.15  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*    Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| | | |
|---|---|---|
| **Claim No: 932** | *Debtor Name:*<br>*Creditor Name:*    PAPPAS, TONY J<br>514 DOMINGUEZ DR.<br>IVINS, UT 84738-5098 | *Last Date to File Claims:*    05/14/10<br>*Last Date to File (govt):*    05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>04/24/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $11,273.21 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$11,273.21** | **$0.00** |

*Description:*

*Remarks:*    Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 1947** | *Debtor Name:*    **Advanta Corporation**<br>*Creditor Name:*    PAQUIN, MICHAEL J<br>548 LONGFELLOW LANE<br>HARLEYSVILLE, PA 19438-2172 | *Last Date to File Claims:*    05/14/10<br>*Last Date to File (govt):*    05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>05/10/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $38,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$38,000.00  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*    Disallowed & Expunged by Court Order (#1551; 12/20/2012)

BNK01
BNK01346

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1258 | Debtor Name: Advanta Corporation | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|
| | Creditor Name: PARAVICINI, HARRY<br>468 PINEWOOD ROAD<br>PHILADELPHIA, PA 19116-4008 | | Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>04/29/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $16,128.86 | $0.00 |
| Priority | | $0.00 |
| Total | $16,128.86 | $0.00 |

Description:

Remarks: Expunged per Order (2/11/11) (#1173)

| Claim No: 1259 | Debtor Name: Advanta Corporation | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|
| | Creditor Name: PARAVICINI, HARRY<br>CATHERINE PARAVICINI<br>468 PINEWOOD ROAD<br>PHILADELPHIA, PA 19116-4008 | | Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>04/29/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $54,825.89 | $0.00 |
| Priority | | $0.00 |
| Total | $54,825.89 | $0.00 |

Description:

Remarks: Expunged per Order (2/11/11) (#1173)

| Claim No: 964 | Debtor Name: Advanta Corporation | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|
| | Creditor Name: PARDELLA, JOHN F<br>OR CAROLE M PARDELLA TTEE<br>2013 TYLER WAY<br>LODI, CA 95242-9692 | | Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>04/26/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $20,311.53 | $0.00 |
| Priority | | $0.00 |
| Total | $20,311.53 | $0.00 |

Description:

Remarks: Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 300** | *Debtor Name:*  Advanta Corporation<br>*Creditor Name:*   PARDUHN, CHERRI L<br>11267 S  1740 E<br>SANDY, UT 84092 | *Last Date to File Claims:*  05/14/10<br>*Last Date to File (govt):*  05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>04/12/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $19,225.60 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$19,225.60** | **$0.00** |

*Description:*

*Remarks:*     Disallowed & Expunged by Court Order (#1551; 12/20/2012)

| | | |
|---|---|---|
| **Claim No: 314** | *Debtor Name:*  Advanta Corporation<br>*Creditor Name:*   PARDUHN, CHERRI L<br>11267 S  1740 E<br>SANDY, UT 84092 | *Last Date to File Claims:*  05/14/10<br>*Last Date to File (govt):*  05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>04/12/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $19,225.60 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$19,225.60** | **$0.00** |

*Description:*

*Remarks:*     Expunged per Order-11/22/10(#943)

| | | |
|---|---|---|
| **Claim No: 1400** | *Debtor Name:*<br>*Creditor Name:*   PAREKH, BIPIN<br>KISHORI PAREKH<br>4107 W VINE ST<br>KISSIMMEE, FL 34741-4503 | *Last Date to File Claims:*  05/14/10<br>*Last Date to File (govt):*  05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>05/01/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $7,919.50 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$7,919.50** | **$0.00** |

*Description:*

*Remarks:*     Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2206 | **Debtor Name:**   Advanta Corporation<br>**Creditor Name:**   PARKER, SUZANNE<br>264 W 5TH AVE<br>COLLEGEVILLE, PA 19426-2524 | **Last Date to File Claims:**  05/14/10<br>**Last Date to File (govt):**  05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>05/13/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $6,056.94 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$6,056.94** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

| Claim No: 2753 | **Debtor Name:**   Advanta Mortgage Corp. USA<br>**Creditor Name:**   PARKER, TIMOTHY D AND SUE A<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ, 1100 MAIN ST<br>KANSAS CITY, MO 64105 | **Last Date to File Claims:**  05/14/10<br>**Last Date to File (govt):**  05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>06/28/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $73,213.55 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$73,213.55  (Unliquidated)** | **$0.00** |

**Description:**  Please see claim for detail.

**Remarks:**    Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| Claim No: 2320 | **Debtor Name:**   Advanta Corporation<br>**Creditor Name:**   PARSLEY, CASSANDRA SIERRA<br>EUGENE CRISPINO<br>19831 NW 8TH ST<br>PEMBROKE PINES, FL 33029-3332 | **Last Date to File Claims:**  05/14/10<br>**Last Date to File (govt):**  05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>05/13/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $12,170.66 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$12,170.66** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13931 Advanta Corp., et al., Debtors
**Judge Kevin J. Carey**

| Claim No: 2321 | Debtor Name: Advanta Corporation | Last Date to File Claims: 05/14/10 |
| | Creditor Name: PARSLEY, KAELAN CREEDE | Last Date to File (govt): 05/14/10 |
| | EUGENE CRISPINO | Filing Status: |
| | 19831 NW 8TH ST | Docket Status: |
| | PEMBROKE PINES, FL 33029-3332 | Late: |

| Claim Date: 05/13/2010 | Amends Claim No: | Duplicates Claim No: |
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $10,489.39 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,489.39** | **$0.00** |

Description:

Remarks:    Expunged per Order (2/11/11) (#1173)

| Claim No: 2754 | Debtor Name: Advanta Mortgage Corp. USA | Last Date to File Claims: 05/14/10 |
| | Creditor Name: PARVIN JR, LEO E | Last Date to File (govt): 05/14/10 |
| | C/O WALTERS BENDER STROHBEHN ET AL | Filing Status: |
| | ATTN MR R FREDERICK WALTERS | Docket Status: |
| | 2500 CITY CENTER SQ, 1100 MAIN ST | Late: |
| | KANSAS CITY, MO 64105 | |

| Claim Date: 06/28/2010 | Amends Claim No: | Duplicates Claim No: |
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $12,834.11 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$12,834.11  (Unliquidated)** | **$0.00** |

Description:  Please see claim for detail.

Remarks:    Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| Claim No: 1781 | Debtor Name: Advanta Corporation | Last Date to File Claims: 05/14/10 |
| | Creditor Name: PAS, DEBORAH | Last Date to File (govt): 05/14/10 |
| | JOHN R PAS | Filing Status: |
| | 4571 OGLETHORPE LOOP | Docket Status: |
| | ACWORTH, GA 30101-9545 | Late: |

| Claim Date: 05/07/2010 | Amends Claim No: | Duplicates Claim No: |
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $138,623.76 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$138,623.76** | **$0.00** |

Description:

Remarks:    Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

---

| Claim No: 308 | **Debtor Name:** Advanta Corporation | | |
| | **Creditor Name:** PASKUS, JOSEPH R<br>2602 CARRELL LANE<br>WILLOW GROVE, PA 19090 | | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>04/13/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $28,868.26 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$28,868.26** | **$0.00** |

**Description:**

**Remarks:** Disallowed & Expunged by Court Order (#1551; 12/20/2012)

---

| Claim No: 237 | **Debtor Name:** Advanta Corporation | | |
| | **Creditor Name:** PASTOR, JOHN B<br>314 LAURIE DR<br>PITTSBURGH, PA 15235-4051 | | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>03/18/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $21,736.66 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$21,736.66** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

---

| Claim No: 1022 | **Debtor Name:** Advanta Corporation | | |
| | **Creditor Name:** PASTORE, EDWARD A<br>OR ANNA M PASTORE<br>TTEES OF THE EDWARD A & ANNA M PASTORE<br>608 MAPLE AVE<br>SOUTHAMPTON, PA 18966-3566 | | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>04/26/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $115,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$115,000.00** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 268** | **Debtor Name:**    Advanta Corporation<br>**Creditor Name:**    PATEL, REENA<br>525 CONSTITUTION WAY<br>AMBLER, PA 19002 | **Last Date to File Claims:**    05/14/10<br>**Last Date to File (govt):**    05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>04/05/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $75,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$75,000.00  (Unliquidated)** | **$0.00** |

**Description:**  Please see claim for detail.

**Remarks:**    Disallowed & Expunged per Court Order [1/15/2013; #1574]

| | | |
|---|---|---|
| **Claim No: 2231** | **Debtor Name:**    Advanta Corporation<br>**Creditor Name:**    PATEL, SHIRISH H<br>11 HOLLY RD<br>ISELIN, NJ 08830-1507 | **Last Date to File Claims:**    05/14/10<br>**Last Date to File (govt):**    05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/13/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $8,895.23 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$8,895.23  (Unliquidated)** | **$0.00** |

**Description:**  Please see claim for detail.

**Remarks:**    Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 2230** | **Debtor Name:**    Advanta Corporation<br>**Creditor Name:**    PATEL, SHIRISH H POD PATEL, ROSHNI<br>11 HOLLY RD<br>ISELIN, NJ 08830-1507 | **Last Date to File Claims:**    05/14/10<br>**Last Date to File (govt):**    05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/13/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $9,528.83 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$9,528.83  (Unliquidated)** | **$0.00** |

**Description:**  Please see claim for detail.

**Remarks:**    Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 543 | Debtor Name: | Last Date to File Claims: 05/14/10 |
| | Creditor Name:  PATRIZIO, ROBERT J | Last Date to File (govt): 05/14/10 |
| | DONNA J PATRIZIO | Filing Status: |
| | 1408 ASHCOM DR | Docket Status: |
| | DOWNINGTOWN, PA 19335-3566 | Late: |

| Claim Date: 04/21/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $163.45 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$163.45** | **$0.00** |

**Description:**

**Remarks:**     Expunged per Order (2/11/11) (#1173)

| Claim No: 1495 | Debtor Name:   Advanta Corporation | Last Date to File Claims: 05/14/10 |
| | Creditor Name:   PAUL, SARAH | Last Date to File (govt): 05/14/10 |
| | 1440 ATTERBURY WAY | Filing Status: |
| | BENSALEM, PA 19020-3836 | Docket Status: |
| | | Late: |

| Claim Date: 05/03/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $61,885.25 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$61,885.25** | **$0.00** |

**Description:**

**Remarks:**     Expunged per Order (2/11/11) (#1173)

| Claim No: 1492 | Debtor Name:   Advanta Corporation | Last Date to File Claims: 05/14/10 |
| | Creditor Name:   PAULI, DELIA | Last Date to File (govt): 05/14/10 |
| | EILEEN P MC CANN | Filing Status: |
| | 158 FOX CHASE DRIVE | Docket Status: |
| | DELRAN, NJ 08075-2322 | Late: |

| Claim Date: 05/03/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $10,774.46 | $0.00 |
| **Total** | **$10,774.46** | **$0.00** |

**Description:**

**Remarks:**     Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1491 | *Debtor Name:*   Advanta Corporation | | *Last Date to File Claims:*  05/14/10 |
| | *Creditor Name:*   PAULI, LIAM<br>EILEEN P MC CANN<br>158 FOX CHASE DRIVE<br>DELRAN, NJ 08075-2322 | | *Last Date to File (govt):*  05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>05/03/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $5,366.76 | $0.00 |
| **Total** | **$5,366.76** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

| Claim No: 2241 | *Debtor Name:*   Advanta Corporation | | *Last Date to File Claims:*  05/14/10 |
| | *Creditor Name:*   PAVELKA, ALEXANDER PAUL<br>PAUL C PAVELKA<br>2706 FLETCHER ST<br>SIMI VALLEY, CA 93065-5137 | | *Last Date to File (govt):*  05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>05/13/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $28,471.11 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$28,471.11** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

| Claim No: 2011 | *Debtor Name:*   Advanta Corporation | | *Last Date to File Claims:*  05/14/10 |
| | *Creditor Name:*   PAVELKA, PAUL C<br>PO BOX 3182<br>GRANADA HILLS, CA 91394-0182 | | *Last Date to File (govt):*  05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>05/11/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $13,089.31 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$13,089.31** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 76** | *Debtor Name:*   **ADVANTA**<br>*Creditor Name:*   PAYNE, CHARLOTTE S POD PAYNE, SUZANNE<br>277 E STREET RD<br>WARMINSTER, PA 18974 | *Last Date to File Claims:*   05/14/10<br>*Last Date to File (govt):*   05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>01/06/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $20,000.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $20,000.00 | $0.00 |
| **Total** | **$40,000.00** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*      Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 940** | *Debtor Name:*<br>*Creditor Name:*   PAYNE, CHARLOTTE S POD PAYNE, SUZANNE<br>277 E STREET RD<br>WARMINSTER, PA 18974-3305 | *Last Date to File Claims:*   05/14/10<br>*Last Date to File (govt):*   05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>04/24/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $21,005.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$21,005.00** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 1017** | *Debtor Name:*   **Advanta Corporation**<br>*Creditor Name:*   PEAK WINDOW AND DOOR COMPANY<br>ATTN PHILLIP CHRIST<br>77 PHEASANT ROAD<br>DOYLETOWN, PA 18901-3110 | *Last Date to File Claims:*   05/14/10<br>*Last Date to File (govt):*   05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>04/26/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $6,418.70 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$6,418.70** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 765 | Debtor Name: Advanta Corporation | | | Last Date to File Claims: 05/14/10 |
| | Creditor Name: PEARCE, LETTIE | | | Last Date to File (govt): 05/14/10 |
| | DOUGLAS C PETERSEN | | | Filing Status: |
| | 1524 CALVO DR. | | | Docket Status: |
| | WEST VALLEY, UT 84119-3805 | | | Late: |

| Claim Date: 04/23/2010 | Amends Claim No: | Duplicates Claim No: |
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $6,191.13 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$6,191.13** | **$0.00** |

*Description:*

*Remarks:* Expunged per Order (2/11/11) (#1173)

| Claim No: 1221 | Debtor Name: Advanta Corporation | | | Last Date to File Claims: 05/14/10 |
| | Creditor Name: PECO ENERGY COMPANY | | | Last Date to File (govt): 05/14/10 |
| | C/O LYNN R ZACK | | | Filing Status: |
| | 2301 MARKET STREET S23-1 | | | Docket Status: |
| | PHILADELPHIA, PA 19103 | | | Late: |

| Claim Date: 04/28/2010 | Amends Claim No: | Duplicates Claim No: |
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $26,353.62 | $19,858.35 |
| Priority | | |
| **Total** | **$26,353.62** | **$19,858.35** |

*Description:* Allowed Debtor: Advanta Shared Services Corp.

*Remarks:* Reassigned Debtor by Court Order #1287 (6/07/11); Modified Amount by Court Order #1288 (6/07/11)

| Claim No: 1889 | Debtor Name: Advanta Corporation | | | Last Date to File Claims: 05/14/10 |
| | Creditor Name: PELLEGRINO, FRANK J | | | Last Date to File (govt): 05/14/10 |
| | BARBARA P PELLEGRINO | | | Filing Status: |
| | 1445 GLEN ECHO DRIVE | | | Docket Status: |
| | HUNTINGDON VALLEY, PA 19006-1311 | | | Late: |

| Claim Date: 05/08/2010 | Amends Claim No: | Duplicates Claim No: |
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $43,361.15 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$43,361.15** | **$0.00** |

*Description:*

*Remarks:* Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 1730** | **Debtor Name:**  Advanta Corporation<br>**Creditor Name:**  PENDHARKAR, C M<br>ANITA C PENDHARKAR<br>104 FILLY DRIVE<br>NORTH WALES, PA 19454-4247 | **Last Date to File Claims:**  05/14/10<br>**Last Date to File (govt):**  05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/06/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $12,260.82 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$12,260.82** | **$0.00** |

**Description:**

**Remarks:**  Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 694** | **Debtor Name:**  Advanta Investment Corp.<br>**Creditor Name:**  PENNINGTON, BOBBY J<br>556 SUNNYSIDE LANE<br>BEAR, DE 19701-2250 | **Last Date to File Claims:**  05/14/10<br>**Last Date to File (govt):**  05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>04/23/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $48,481.65 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$48,481.65** | **$0.00** |

**Description:**

**Remarks:**  Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 600** | **Debtor Name:**  Advanta Corporation<br>**Creditor Name:**  PERALTA JR., BERNARDO S<br>779 CENTRAL AVE<br>HAMMONTON, NJ 08037-1110 | **Last Date to File Claims:**  05/14/10<br>**Last Date to File (govt):**  05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>04/22/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $22,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$22,000.00** | **$0.00** |

**Description:**

**Remarks:**  Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 599 | *Debtor Name:* **Advanta Corporation** *Creditor Name:* PERALTA, CONSUELO S 779 CENTRAL AVE HAMMONTON, NJ 08037-1110 | *Last Date to File Claims:* 05/14/10 *Last Date to File (govt):* 05/14/10 *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 04/22/2010 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $182,902.93 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$182,902.93** | **$0.00** |

*Description:*

*Remarks:*    Expunged per Order (2/11/11) (#1173)

| Claim No: 2367 | *Debtor Name:* **Advanta Corporation** *Creditor Name:* PERILLI, MARISA 5716 SHETLAND CT BENSALEM, PA 19020-2225 | *Last Date to File Claims:* 05/14/10 *Last Date to File (govt):* 05/14/10 *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 05/14/2010 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $9,470.91 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$9,470.91** | **$0.00** |

*Description:*

*Remarks:*    Expunged per Order (2/11/11) (#1173)

| Claim No: 2379 | *Debtor Name:* **Advanta Corporation** *Creditor Name:* PERMSAP, ANGKANA 9490 CONVENT LN APT B PHILADELPHIA, PA 19114-3066 | *Last Date to File Claims:* 05/14/10 *Last Date to File (govt):* 05/14/10 *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 05/14/2010 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $8,740.57 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $8,740.57 | $0.00 |
| **Total** | **$17,481.14** | **$0.00** |

*Description:*    Administrative - Please See Claim For Details.

*Remarks:*    Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

Judge Kevin J. Carey

| Claim No: 1541 | **Debtor Name:** Advanta Corporation | | **Last Date to File Claims:** 05/14/10 |
|---|---|---|---|
| | **Creditor Name:** PERO, MARY<br>WAYNE PERO<br>1 POTTER ST APT 216<br>CHASTER ARMS<br>WARMINSTER, PA 18974-4975 | | **Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/04/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $49,975.81 | $0.00 |
| **Total** | **$49,975.81** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

| Claim No: 1576 | **Debtor Name:** Advanta Corporation | | **Last Date to File Claims:** 05/14/10 |
|---|---|---|---|
| | **Creditor Name:** PERO, WAYNE<br>200 FORREST DRIVE<br>SOUTHAMPTON, PA 18966-2100 | | **Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/04/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $100,644.08 | $0.00 |
| **Total** | **$100,644.08** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

| Claim No: 1578 | **Debtor Name:** Advanta Corporation | | **Last Date to File Claims:** 05/14/10 |
|---|---|---|---|
| | **Creditor Name:** PERRIGO, TODD F<br>7844 HOLIDAY DR<br>SARASOTA, FL 34231-5316 | | **Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/04/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $7,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$7,000.00** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 2490** | **Debtor Name:** <br> **Creditor Name:**  PETERS, ALFRED J <br> 114 OHIO AVE <br> MILMONT PARK, PA 19033-3517 | **Last Date to File Claims:**  05/14/10 <br> **Last Date to File (govt):**  05/14/10 <br> **Filing Status:** <br> **Docket Status:** <br> **Late:** |
| **Claim Date:** <br> 05/15/2010 | **Amends Claim No:** <br> **Amended By Claim No:** | **Duplicates Claim No:** <br> **Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

**Description:**  Please see claim for detail.

**Remarks:**     Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 2756** | **Debtor Name:**   Advanta Mortgage Corp. USA <br> **Creditor Name:**   PETERS,DANIEL (DECD) & LAVERGNE (MOTHER) <br> NOREEN WALSH (SISTER) ROBERT,KEVIN ET AL <br> C/O WALTERS BENDER STROHBEHN ET AL <br> 2500 CITY CENTER SQ, 1100 MAIN ST <br> KANSAS CITY, MO 64105 | **Last Date to File Claims:**  05/14/10 <br> **Last Date to File (govt):**  05/14/10 <br> **Filing Status:** <br> **Docket Status:** <br> **Late:** |
| **Claim Date:** <br> 06/28/2010 | **Amends Claim No:** <br> **Amended By Claim No:** | **Duplicates Claim No:** <br> **Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $22,649.26 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$22,649.26  (Unliquidated)** | **$0.00** |

**Description:**  Please see claim for detail.

**Remarks:**     Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| | | |
|---|---|---|
| **Claim No: 756** | **Debtor Name:**   Advanta Corporation <br> **Creditor Name:**   PETERSEN, DOUGLAS C <br> CALLEEN  SHIFLETT <br> 1524 CALVO DRIVE <br> WEST VALLEY CITY, UT 84119-3805 | **Last Date to File Claims:**  05/14/10 <br> **Last Date to File (govt):**  05/14/10 <br> **Filing Status:** <br> **Docket Status:** <br> **Late:** |
| **Claim Date:** <br> 04/23/2010 | **Amends Claim No:** <br> **Amended By Claim No:** | **Duplicates Claim No:** <br> **Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $12,787.98 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$12,787.98** | **$0.00** |

**Description:**

**Remarks:**     Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 763** | **Debtor Name:**   Advanta Corporation<br>**Creditor Name:**   PETERSEN, DOUGLAS C<br>1524 CALVO DRIVE<br>WEST VALLEY CITY, UT 84119-3805 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>04/23/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $10,092.52 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,092.52** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 772** | **Debtor Name:**   Advanta Corporation<br>**Creditor Name:**   PETERSEN, DOUGLAS C<br>PENNY P BACKMAN<br>1524 CALVO DRIVE<br>WEST VALLEY CITY, UT 84119-3805 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>04/23/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $10,090.04 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,090.04** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 2757** | **Debtor Name:**   Advanta Mortgage Corp. USA<br>**Creditor Name:**   PETERSON, FRED R<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ, 1100 MAIN ST<br>KANSAS CITY, MO 64105 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>06/28/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $20,762.39 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$20,762.39   (Unliquidated)** | **$0.00** |

**Description:**   Please see claim for detail.

**Remarks:**      Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2758 | *Debtor Name:*   **Advanta Mortgage Corp. USA**<br>*Creditor Name:*   PETERSON, TROY W AND JACQUELYN M<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ, 1100 MAIN ST<br>KANSAS CITY, MO 64105 | *Last Date to File Claims:*   05/14/10<br>*Last Date to File (govt):*   05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>06/28/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $28,389.67 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$28,389.67  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*   Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| Claim No: 2069 | *Debtor Name:*   **Advanta Corporation**<br>*Creditor Name:*   PETHERBRIDGE SR, JEFFREY S &<br>PETHERBRIDGE, PATRICIA A<br>5 HENDERSON AVE<br>RIDLEY PARK, PA 19078-1911 | *Last Date to File Claims:*   05/14/10<br>*Last Date to File (govt):*   05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>05/11/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $7,020.68 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$7,020.68** | **$0.00** |

*Description:*

*Remarks:*   Expunged per Order (2/11/11) (#1173)

| Claim No: 2070 | *Debtor Name:*   **Advanta Corporation**<br>*Creditor Name:*   PETHERBRIDGE, PATRICIA A<br>JEFFREY S PETHERBRIDGE<br>5 HENDERSON AVE<br>RIDLEY PARK, PA 19078-1911 | *Last Date to File Claims:*   05/14/10<br>*Last Date to File (govt):*   05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>05/11/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $32,705.24 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$32,705.24** | **$0.00** |

*Description:*

*Remarks:*   Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1851 | Debtor Name: Advanta Corporation | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|
| | Creditor Name: PETNER, THERESA M | | Last Date to File (govt): 05/14/10 |
| | 1012 MAPLE AVE | | Filing Status: |
| | PISCATAWAY, NJ 08854-3343 | | Docket Status: |
| | | | Late: |

| Claim Date: 05/08/2010 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $21,768.20 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$21,768.20** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

| Claim No: 2187 | Debtor Name: Advanta Corporation | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|
| | Creditor Name: PETRILLO, JOHN A | | Last Date to File (govt): 05/14/10 |
| | DOROTHY M PETRILLO | | Filing Status: |
| | 780 SWEETBRIAR DR | | Docket Status: |
| | WARMINSTER, PA 18974-5538 | | Late: |

| Claim Date: 05/12/2010 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $24,317.81 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$24,317.81** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

| Claim No: 2188 | Debtor Name: Advanta Corporation | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|
| | Creditor Name: PETRILLO, JOHN A | | Last Date to File (govt): 05/14/10 |
| | 780 SWEETBRIAR DR | | Filing Status: |
| | WARMINSTER, PA 18974-5538 | | Docket Status: |
| | | | Late: |

| Claim Date: 05/12/2010 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $34,127.69 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$34,127.69** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2308 | **Debtor Name:**   Advanta Corporation<br>**Creditor Name:**   PETRIS, ELIZABETH M<br>237 FIFTH AVE<br>CHERRY HILL, NJ 08002-1452 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>05/13/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $92,585.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$92,585.00** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

| Claim No: 2307 | **Debtor Name:**   Advanta Corporation<br>**Creditor Name:**   PETRIS, WILLIAM J<br>237 FIFTH AVE<br>CHERRY HILL, NJ 08002-1452 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>05/13/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $95,097.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$95,097.00** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

| Claim No: 688 | **Debtor Name:**   Advanta Corporation<br>**Creditor Name:**   PETRUN III, ANDREW J<br>PHYLIS A PETRUN<br>507 TEMPLE RD<br>SOUTHAMPTON, PA 18966-3417 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>04/23/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $21,346.08 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$21,346.08** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 779** | *Debtor Name:* **Advanta Corporation**<br>*Creditor Name:* PETRUSKA, DORIS<br>255 GROVER AVE<br>TRENTON, NJ 08610-4325 | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>04/23/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $23,488.95 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$23,488.95** | **$0.00** |

*Description:*

*Remarks:*     Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 780** | *Debtor Name:* **Advanta Corporation**<br>*Creditor Name:* PETRUSKA, DORIS<br>OR ROBERT J. PETRUSKA<br>255 GROVER AVE<br>TRENTON, NJ 08610-4325 | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>04/23/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $5,794.36 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,794.36** | **$0.00** |

*Description:*

*Remarks:*     Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 781** | *Debtor Name:*<br>*Creditor Name:* PETRUSKA, DORIS<br>ROBERT J PETRUSKA<br>255 GROVER AVE<br>TRENTON, NJ 08610-4325 | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>04/23/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $36,098.33 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$36,098.33** | **$0.00** |

*Description:*

*Remarks:*     Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

Judge Kevin J. Carey

| Claim No: 764 | **Debtor Name:**  Advanta Corporation | | **Last Date to File Claims:** | 05/14/10 |
|---|---|---|---|---|
| | **Creditor Name:**   PFEIFFER, ERNEST A<br>ELSA S PFEIFFER<br>2365 FAIRWAY RD<br>HUNTINGDON VALLEY, PA 19006-5619 | | **Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** | 05/14/10 |

| *Claim Date:*<br>04/23/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | | | $0.00 |
| Priority | $10,595.71 | | $0.00 |
| **Total** | **$10,595.71** | | **$0.00** |

*Description:*  Administrative - Please See Claim For Details.

*Remarks:*       Expunged per Order (2/11/11) (#1173)

| Claim No: 544 | **Debtor Name:**  Advanta Corporation | | **Last Date to File Claims:** | 05/14/10 |
|---|---|---|---|---|
| | **Creditor Name:**   PHILLION, DAVID J<br>1870 BREMEN RD<br>HATFIELD, PA 19440-3710 | | **Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** | 05/14/10 |

| *Claim Date:*<br>04/21/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $46,495.52 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$46,495.52** | | **$0.00** |

*Description:*

*Remarks:*       Expunged per Order (2/11/11) (#1173)

| Claim No: 545 | **Debtor Name:**  Advanta Corporation | | **Last Date to File Claims:** | 05/14/10 |
|---|---|---|---|---|
| | **Creditor Name:**   PHILLION, DAVID J<br>KATHLEEN E PHILLION<br>1870 BREMEN RD<br>HATFIELD, PA 19440-3710 | | **Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** | 05/14/10 |

| *Claim Date:*<br>04/21/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $360,086.26 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$360,086.26** | | **$0.00** |

*Description:*

*Remarks:*       Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 2759** | **Debtor Name:** Advanta Mortgage Corp. USA<br>**Creditor Name:** PHIPPS, JAMES K AND JUDY G<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ, 1100 MAIN ST<br>KANSAS CITY, MO 64105 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>06/28/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $32,556.60 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$32,556.60 (Unliquidated)** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| | | |
|---|---|---|
| **Claim No: 623** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** PHIPPS, L. STERLING<br>641 CORSICA AVE.<br>BEAR, DE 19701 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>04/22/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $12,425.08 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$12,425.08** | **$0.00** |

*Description:*

*Remarks:* Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 2760** | **Debtor Name:** Advanta Mortgage Corp. USA<br>**Creditor Name:** PHIPPS, MARK & JANE<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ, 1100 MAIN ST<br>KANSAS CITY, MO 64105 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>06/28/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $32,556.60 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$32,556.60 (Unliquidated)** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

Judge Kevin J. Carey

| Claim No: 2761 | **Debtor Name:** Advanta Mortgage Corp. USA<br>**Creditor Name:** PIBURN, BRAD & COOLEY, LADONA (PIBURN)<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ, 1100 MAIN ST<br>KANSAS CITY, MO 64105 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>06/28/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $26,567.69 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$26,567.69  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*  Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| Claim No: 213 | **Debtor Name:** Advanta Investment Corp.<br>**Creditor Name:** PICKUP, KATHRYN T & HARRY C<br>9233 ANNAPOLIS RD<br>PHILADELPHIA, PA 19114 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>03/05/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $25,685.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$25,685.00** | **$0.00** |

*Description:*

*Remarks:*  Amended by Claim No. 504; Expunged per Order (2/11/11) (#1173)

| Claim No: 504 | **Debtor Name:** Advanta Investment Corp.<br>**Creditor Name:** PICKUP, KATHRYN T & HARRY C<br>9233 ANNAPOLIS ROAD<br>PHILADELPHIA, PA 19114-3820 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>04/21/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $25,685.00 | $0.00 |
| **Total** | **$25,685.00** | **$0.00** |

*Description:*  Administrative - Please See Claim For Details.

*Remarks:*  Amends Claim No. 213; Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 2067** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** PIERCE, GRACE R<br>C/O JOSEPH J KALKBRENNER JR ESQ<br>1250 GERMANTOWN PIKE SUITE 205<br>PLYMOUTH MEETING, PA 19462 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/11/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $476,279.89 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$476,279.89** | **$0.00** |

**Description:**
**Remarks:**    Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 168** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** PIERCE, GREGORY C<br>106 SUMTER PL<br>MAPLE GLEN, PA 19002 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>02/02/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $31,092.39 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$31,092.39** | **$0.00** |

**Description:**
**Remarks:**    Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 104** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** PIERCE, JOHN S (CUST) FOR PIERCE, EMMA K<br>22 BELL ROAD<br>BOONTON, NJ 07005 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>01/11/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $5,312.73 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,312.73** | **$0.00** |

**Description:**
**Remarks:**    Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 171** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** PIERCE, JOHN S (CUST) FOR PIERCE, IAN J<br>22 BELL RD<br>BOONTON, NJ 07005 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>02/02/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $5,404.85 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,404.85** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 978** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** PIKE CREEK ANIMAL HOSPITAL 401K<br>297 POLLY DRUMMOND HILL ROAD<br>NEWARK, DE 19711-4834 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>04/26/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $8,478.09 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$8,478.09** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 2396** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** PILLAI, AJAY<br>4 MILLAR COURT<br>WEST WINDSOR, NJ 08550 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/14/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $144,819.23 | $29,880.23 |
| Priority | $10,950.00 | $0.00 |
| **Total** | **$155,769.23** | **$29,880.23** |

**Description:** Allowed Debtor: Advanta Corporation

**Remarks:** Reduced & Reclassified by Court Order (#1551; 12/20/2012)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13931 Advanta Corp., et al., Debtors

Judge Kevin J. Carey

| Claim No: 132 | Debtor Name: Advanta
Creditor Name: PILLING, THOMAS J
140 ACADEMY ROAD
CLIFTON HEIGHTS, PA 19018 | Last Date to File Claims: 05/14/10
Last Date to File (govt): 05/14/10
Filing Status:
Docket Status:
Late: |
|---|---|---|
| Claim Date:
01/15/2010 | Amends Claim No:
Amended By Claim No: | Duplicates Claim No:
Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | $0.00 |
| Unsecured | $7,000.00 | $0.00 |
| Priority | | $0.00 |
| Total | $7,000.00 | $0.00 |

Description:
Remarks:    Expunged per Order (2/11/11) (#1173)

| Claim No: 846 | Debtor Name: Advanta Corporation
Creditor Name: PIMENTEL, ALBERT T
10429 WINCHESTER CT
FORT MYERS, FL 33908 | Last Date to File Claims: 05/14/10
Last Date to File (govt): 05/14/10
Filing Status:
Docket Status:
Late: |
|---|---|---|
| Claim Date:
04/24/2010 | Amends Claim No:
Amended By Claim No: | Duplicates Claim No:
Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | $10,445.54 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| Total | $10,445.54 | $0.00 |

Description:
Remarks:    Expunged per Order (2/11/11) (#1173)

| Claim No: 2917 | Debtor Name: Advanta Corporation
Creditor Name: PINCKNEY (CROSBY), SANDRA R
AS EXECUTOR
C/O ESTATE OF ALBERTA CROSBY
725 N PARKWAY DR
HARRISBURG, PA 17103 | Last Date to File Claims: 05/14/10
Last Date to File (govt): 05/14/10
Filing Status:
Docket Status:
Late: |
|---|---|---|
| Claim Date:
01/28/2011 | Amends Claim No:
Amended By Claim No: | Duplicates Claim No:
Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $42,063.53 | |
| Priority | | |
| Total | $42,063.53  (Unliquidated) | |

Description:    Please see claim for detail.
Remarks:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

Judge Kevin J. Carey

| Claim No: 239 | Debtor Name:    Advanta Corporation<br>Creditor Name:   PIPPEL, DOROTHY M<br>555 S.ATWOOD RD<br>APT 111<br>BEL AIR, MD 21014-4150 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>03/24/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $39,140.66 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$39,140.66** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

| Claim No: 814 | Debtor Name:<br>Creditor Name:   PITT, CATHERINE B<br>63 CLEVELAND AVE<br>HIGHLAND PARK, NJ 08904-1801 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>04/24/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $27,528.89 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$27,528.89** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

| Claim No: 1281 | Debtor Name:    Advanta Corporation<br>Creditor Name:   PITTZ, EUGENE P<br>6254 WEST KRAFT AVE<br>LAS VEGAS, NV 89130 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>04/30/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $6,391.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$6,391.00** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order dated 8/12/10 (Docket No. 725)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2120 | *Debtor Name:*  **Advanta Shared Services Corp.**<br>*Creditor Name:*  PLAVNER, JODI T<br>C/O ADVANTA<br>196 WEST ASHLAND STREET<br>OFFICE 105<br>DOYLESTOWN, PA 18901 | *Last Date to File Claims:*  05/14/10<br>*Last Date to File (govt):*  05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>05/12/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $10,950.00 | $0.00 |
| **Total** | **$10,950.00  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*    Paid/Satisfied per Notice of Satisfaction(#1273) 5/24/11; Disallowed/Expunged (Dkt 1551) 12/20/12

| Claim No: 2119 | *Debtor Name:*  **Advanta Corporation**<br>*Creditor Name:*  PLAVNER, JODI T.<br>323 FAWN HILL LANE<br>PENN VALLEY, PA 19072-1106 | *Last Date to File Claims:*  05/14/10<br>*Last Date to File (govt):*  05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>05/12/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $10,950.00 | $0.00 |
| **Total** | **$10,950.00  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*    Paid/Satisfied per Notice of Satisfaction(#1273) 5/24/11; Disallowed/Expunged (Dkt 1551) 12/20/12

| Claim No: 2248 | *Debtor Name:*  **Advanta Corporation**<br>*Creditor Name:*  PLAVNER, JODI T.<br>323 FAWN HILL LANE<br>PENN VALLEY, PA 19072-1106 | *Last Date to File Claims:*  05/14/10<br>*Last Date to File (govt):*  05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>05/13/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*    Disallowed and Expunged by Court Order (#1552; 12/20/2012)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13931 Advanta Corp., et al., Debtors
**Judge Kevin J. Carey**

| Claim No: 74 | Debtor Name:  Advanta Corporation | Last Date to File Claims: | 05/14/10 |
| | Creditor Name:  PLOUNG, ROBERT E | Last Date to File (govt): | 05/14/10 |
| | THE PLOUNG FAMILY TRUST DTD JULY 10 1989 | Filing Status: | |
| | 609 ESSEX WAY | Docket Status: | |
| | BANNING, CA 92220-5243 | Late: | |

| Claim Date: 01/05/2010 | Amends Claim No: | Duplicates Claim No: |
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $10,475.93 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,475.93** | **$0.00** |

Description:
Remarks:    Expunged per Order (2/11/11) (#1173)

| Claim No: 1769 | Debtor Name: | Last Date to File Claims: | 05/14/10 |
| | Creditor Name:  PLOUNG, ROBERT E | Last Date to File (govt): | 05/14/10 |
| | THE PLOUNG FAMILY TRUST DTD JULY 10 1989 | Filing Status: | |
| | 609 ESSEX WAY | Docket Status: | |
| | BANNING, CA 92220-5243 | Late: | |

| Claim Date: 05/04/2010 | Amends Claim No: | Duplicates Claim No: |
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $10,560.33 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,560.33** | **$0.00** |

Description:
Remarks:    Expunged per Order (2/11/11) (#1173)

| Claim No: 1250 | Debtor Name:  Advanta Investment Corp. | Last Date to File Claims: | 05/14/10 |
| | Creditor Name:  PODBIELSKI, EDWARD | Last Date to File (govt): | 05/14/10 |
| | THERESA H PODBIELSKI | Filing Status: | |
| | 1200 N NASHUA TERR | Docket Status: | |
| | INVERNESS, FL 34453-9543 | Late: | |

| Claim Date: 04/29/2010 | Amends Claim No: | Duplicates Claim No: |
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | $77,265.02 | $0.00 |
| Priority | $77,265.02 | $0.00 |
| **Total** | **$154,530.04** | **$0.00** |

Description:   Administrative - Please See Claim For Details.
Remarks:    Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | |
|---|---|
| **Claim No: 597** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** PODEWILL, DONALD<br>C/O DONNA MARINO<br>1007 GENERAL GREEN DR<br>WEST CHESTER, PA 19382-7188 |

| | | |
|---|---|---|
| **Last Date to File Claims:** | 05/14/10 |
| **Last Date to File (govt):** | 05/14/10 |
| **Filing Status:** | |
| **Docket Status:** | |
| **Late:** | |

| **Claim Date:**<br>04/22/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $60,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$60,000.00** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

| | |
|---|---|
| **Claim No: 2044** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** POLICARPIO, NATY P<br>7221 PETROL ST<br>UNIT #20<br>PARAMOUNT, CA 90723-5748 |

| | | |
|---|---|---|
| **Last Date to File Claims:** | 05/14/10 |
| **Last Date to File (govt):** | 05/14/10 |
| **Filing Status:** | |
| **Docket Status:** | |
| **Late:** | |

| **Claim Date:**<br>05/11/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $27,344.97 | $0.00 |
| **Total** | **$27,344.97** | **$0.00** |

**Description:**    Administrative - Please See Claim For Details.

**Remarks:**    Expunged per Order (2/11/11) (#1173)

| | |
|---|---|
| **Claim No: 2045** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** POLICARPIO, NATY P<br>SIDRA POLICARPIO<br>7221 PETROL ST<br>UNIT #20<br>PARAMOUNT, CA 90723-5744 |

| | | |
|---|---|---|
| **Last Date to File Claims:** | 05/14/10 |
| **Last Date to File (govt):** | 05/14/10 |
| **Filing Status:** | |
| **Docket Status:** | |
| **Late:** | |

| **Claim Date:**<br>05/11/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $33,917.02 | $0.00 |
| **Total** | **$33,917.02** | **$0.00** |

**Description:**    Administrative - Please See Claim For Details.

**Remarks:**    Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 471** | **Debtor Name:**  Advanta Corporation<br>**Creditor Name:**  POLLACK, DAVID<br>7900 OLD YORK RD<br>APT 804A<br>ELKINS PARK, PA 19027-2329 | **Last Date to File Claims:**  05/14/10<br>**Last Date to File (govt):**  05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>04/21/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $50,333.82 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$50,333.82** | **$0.00** |

**Description:**

**Remarks:**     Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 1300** | **Debtor Name:**  Advanta Corporation<br>**Creditor Name:**  POLLOCK, BRUCE<br>DJUNA WOJTON  POLLOCK<br>507 FAIRMOUNT AVE<br>PHILADELPHIA, PA 19123-2809 | **Last Date to File Claims:**  05/14/10<br>**Last Date to File (govt):**  05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>04/30/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $8,448.34 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$8,448.34** | **$0.00** |

**Description:**

**Remarks:**     Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 1179** | **Debtor Name:**<br>**Creditor Name:**  POMPA, LEONARD<br>15 CHURCH RD<br>ARDMORE, PA 19003-3205 | **Last Date to File Claims:**  05/14/10<br>**Last Date to File (govt):**  05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>04/28/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $63,377.64 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$63,377.64** | **$0.00** |

**Description:**

**Remarks:**     Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 2278** | **Debtor Name:**  Advanta Corporation<br>**Creditor Name:**  POMPA, LORAINE M<br>218 W. WALNUT LANE<br>PHILADELPHIA, PA 19144-3204 | **Last Date to File Claims:**  05/14/10<br>**Last Date to File (govt):**  05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>05/13/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $107,500.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$107,500.00** | **$0.00** |

**Description:**

**Remarks:**     Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 2762** | **Debtor Name:**  Advanta Mortgage Corp. USA<br>**Creditor Name:**   POOLE II, PAUL T AND POOLE, LINDA R<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ, 1100 MAIN ST<br>KANSAS CITY, MO 64105 | **Last Date to File Claims:**  05/14/10<br>**Last Date to File (govt):**  05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>06/28/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $8,817.98 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$8,817.98  (Unliquidated)** | **$0.00** |

**Description:**  Please see claim for detail.

**Remarks:**     Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| | | |
|---|---|---|
| **Claim No: 363** | **Debtor Name:**  Advanta Corporation<br>**Creditor Name:**  POPOLOW, HARRY N<br>1005 ROBWILL PASS<br>CHERRY HILL, NJ 08034-3627 | **Last Date to File Claims:**  05/14/10<br>**Last Date to File (govt):**  05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>04/20/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $25,416.27 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$25,416.27** | **$0.00** |

**Description:**

**Remarks:**     Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1983 | Debtor Name:    Advanta Corporation | Last Date to File Claims: | 05/14/10 |
| | Creditor Name:   PORDES, MARIAN | Last Date to File (govt): | 05/14/10 |
| | CURTIS M PORDES | Filing Status: | |
| | 12490 QUIVIRA RD UNIT 1315 | Docket Status: | |
| | OVERLAND PARK, KS 66213-2414 | Late: | |

| Claim Date: | Amends Claim No: | Duplicates Claim No: |
| 05/10/2010 | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $46,133.03 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$46,133.03** | **$0.00** |

*Description:*

*Remarks:*    Expunged per Order (2/11/11) (#1173)

| Claim No: 1984 | Debtor Name:    Advanta Corporation | Last Date to File Claims: | 05/14/10 |
| | Creditor Name:   PORDES, MARIAN | Last Date to File (govt): | 05/14/10 |
| | OR CURTIS M PORDES | Filing Status: | |
| | 12490 QUIVIRA RD UNIT 1315 | Docket Status: | |
| | OVERLAND PARK, KS 66213-2411 | Late: | |

| Claim Date: | Amends Claim No: | Duplicates Claim No: |
| 05/10/2010 | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $11,157.04 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$11,157.04** | **$0.00** |

*Description:*

*Remarks:*    Expunged per Order (2/11/11) (#1173)

| Claim No: 1175 | Debtor Name:    Advanta Business Services Corp. | Last Date to File Claims: | 05/14/10 |
| | Creditor Name:   PORTER COUNTY TREASURER | Last Date to File (govt): | 05/14/10 |
| | COUNTY ADMINISTRATION CENTER | Filing Status: | |
| | 155 INDIANA AVE ROOM 209 | Docket Status: | |
| | VALPARAISO, IN 46383-5566 | Late: | |

| Claim Date: | Amends Claim No: | Duplicates Claim No: |
| 04/28/2010 | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $73.52 | $0.00 |
| **Total** | **$73.52** | **$0.00** |

*Description:*

*Remarks:*    Paid/Satisfied per Notice of Satisfaction(#1273) 5/24/11

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1904 | Debtor Name: Advanta Corporation<br>Creditor Name: POSHKUS, RAYMOND C<br>97 S PRESIDENT AVE<br>LANCASTER, PA 17603-4824 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>05/10/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $26,088.71 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$26,088.71** | **$0.00** |

Description:
Remarks:      Expunged per Order (2/11/11) (#1173)

| Claim No: 1041 | Debtor Name: Advanta Corporation<br>Creditor Name: PRABHALA, VENKATA S<br>VIDYAVATHI PRABHALA<br>11413 SHADOW RANCH ROAD<br>LA MESA, CA 91941-8205 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/27/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $16,136.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$16,136.00** | **$0.00** |

Description:
Remarks:      Expunged per Order (2/11/11) (#1173)

| Claim No: 2882 | Debtor Name: Advanta Mortgage Corp. USA<br>Creditor Name: PRATT, RANDY T & ANGELA L<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ 1100 MAIN ST<br>KANSAS CITY, MO 64105 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>06/28/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $18,785.63 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$18,785.63  (Unliquidated)** | **$0.00** |

Description:  Please see claim for detail.
Remarks:      Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 1231** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** PRESS, ELENA M<br>ERIC PRESS<br>102 TIMOTHY DR<br>MAPLE GLEN, PA 19002-2926 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>04/29/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $3,021.78 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$3,021.78** | **$0.00** |

**Description:**

**Remarks:**   Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 1232** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** PRESS, ERIC<br>APRIL PRESS<br>102 TIMOTHY DRIVE<br>MAPLE GLEN, PA 19002-2926 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>04/29/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $4,040.93 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$4,040.93** | **$0.00** |

**Description:**

**Remarks:**   Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 2012** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** PRESSMAN, OHAD<br>14781 MEMORIAL DRIVE STE 1034<br>HOUSTON, TX 77079 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/11/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $15,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$15,000.00** | **$0.00** |

**Description:**

**Remarks:**   Expunged per Order dated 8/12/10 (Docket No. 725)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2094 | Debtor Name: Advanta Shared Services Corp. | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|
| | Creditor Name: PRESTON, LEE L<br>PO BOX 271<br>1632 SAWMILL RD<br>BIRCHRUNVILLE, PA 19421 | | Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
| Claim Date:<br>05/12/2010 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | $0.00 |
| Unsecured | | | $0.00 |
| Priority | $10,950.00 | | $0.00 |
| Total | $10,950.00  (Unliquidated) | | $0.00 |
| Description: Please see claim for detail. | | | |
| Remarks: Paid/Satisfied per Notice of Satisfaction(#1273) 5/24/11; Disallowed/Expunged (Dkt 1551) 12/20/12 | | | |

| Claim No: 2095 | Debtor Name: Advanta Corporation | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|
| | Creditor Name: PRESTON, LEE L<br>P O BOX 271<br>1632 SAWMILL RD<br>BIRCHRUNVILLE, PA 19421 | | Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
| Claim Date:<br>05/12/2010 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | $0.00 |
| Unsecured | | | $0.00 |
| Priority | $10,950.00 | | $0.00 |
| Total | $10,950.00  (Unliquidated) | | $0.00 |
| Description: Please see claim for detail. | | | |
| Remarks: Paid/Satisfied per Notice of Satisfaction(#1273) 5/24/11; Disallowed/Expunged (Dkt 1551) 12/20/12 | | | |

| Claim No: 2763 | Debtor Name: Advanta Mortgage Corp. USA | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|
| | Creditor Name: PRIEST, DONALD R AND JEANNETTE L<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ, 1100 MAIN ST<br>KANSAS CITY, MO 64105 | | Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
| Claim Date:<br>06/28/2010 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | $0.00 |
| Unsecured | $36,332.66 | | $0.00 |
| Priority | | | $0.00 |
| Total | $36,332.66  (Unliquidated) | | $0.00 |
| Description: Please see claim for detail. | | | |
| Remarks: Deemed Withdrawn per Dkt. No. 1587 (5/23/13) | | | |

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2351 | Debtor Name:   Advanta Corporation | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|
| | Creditor Name:   PRINCE, DUDLEY G | Last Date to File (govt): | 05/14/10 |
| | MARIA DUNCAN-PRINCE | Filing Status: | |
| | 471 BOYER AVE | Docket Status: | |
| | HAMMONTON, NJ 08037-2005 | Late: | |

| Claim Date: 05/14/2010 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $5,183.22 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,183.22** | **$0.00** |

Description:

Remarks:      Expunged per Order (2/11/11) (#1173)

| Claim No: 705 | Debtor Name:   Advanta Corporation | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|
| | Creditor Name:   PRISCO, CHRISTINA | Last Date to File (govt): | 05/14/10 |
| | 4696 NAVASSA LANE | Filing Status: | |
| | NAPLES, FL 34119-9552 | Docket Status: | |
| | | Late: | |

| Claim Date: 04/23/2010 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $5,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,000.00** | **$0.00** |

Description:

Remarks:      Expunged per Order (2/11/11) (#1173)

| Claim No: 753 | Debtor Name:   Advanta Corporation | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|
| | Creditor Name:   PRISCO, CHRISTINA | Last Date to File (govt): | 05/14/10 |
| | JOHN  PRISCO | Filing Status: | |
| | 4696 NAVASSA LANE | Docket Status: | |
| | NAPLES, FL 34119-9552 | Late: | |

| Claim Date: 04/23/2010 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $5,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,000.00** | **$0.00** |

Description:

Remarks:      Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 454** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** PROCACCI, LAURETTA<br>43 WARWICK WAY<br>SOUTHAMPTON, NJ 08088-1122 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>04/21/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $11,122.17 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$11,122.17** | **$0.00** |

**Description:**
**Remarks:** Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 332** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** PRUNER, JEFFREY C<br>SHARON L PRUNER<br>9279 SALTWATER WAY<br>JACKSONVILLE, FL 32256-9606 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>04/20/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $7,909.95 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$7,909.95** | **$0.00** |

**Description:**
**Remarks:** Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 1745** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** PRYJOMSKI, JOHN G<br>LORIE BALABON-PRYJOMSKI<br>1236 QUARRY COMMONS DR<br>YARDLEY, PA 19067-4028 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/06/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $29,446.21 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$29,446.21** | **$0.00** |

**Description:**
**Remarks:** Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

Judge Kevin J. Carey

| Claim No: 2552 | Debtor Name:   Advanta Investment Corp.<br><br>Creditor Name:   PSIODA, BARBARA A<br>PSIODA, PATRICIA M<br>2502 LINCOLN AVE<br>CLAYMONT, DE 19703-2466 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>05/22/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | $0.00 |
| Unsecured | $6,559.73 | $0.00 |
| Priority | | $0.00 |
| Total | $6,559.73 | $0.00 |

Description:
Remarks:      Expunged per Order (2/11/11) (#1173)

| Claim No: 1548 | Debtor Name:   Advanta Investment Corp.<br><br>Creditor Name:   PSIODA, RICHARD A<br>PATRICIA M PSIODA<br>2502 LINCOLN AVE<br>CLAYMONT, DE 19703-2466 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>05/04/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | $0.00 |
| Unsecured | $35,386.63 | $0.00 |
| Priority | | $0.00 |
| Total | $35,386.63 | $0.00 |

Description:
Remarks:      Expunged per Order (2/11/11) (#1173)

| Claim No: 1617 | Debtor Name:<br><br>Creditor Name:   PUCHEK, PETER A<br>813 WILLIAM THOMAS DR<br>KENNETT SQUARE, PA 19348-1352 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>05/05/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | $0.00 |
| Unsecured | $17,429.80 | $0.00 |
| Priority | | $0.00 |
| Total | $17,429.80 | $0.00 |

Description:
Remarks:      Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

---

| Claim No: 2224 | **Debtor Name:**  Advanta Corporation<br>**Creditor Name:**   PUMHIRUN, DARAWAN<br>9490 B CONVENT LN<br>PHILADELPHIA, PA 19114 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>05/13/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $10,562.17 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $10,562.17 | $0.00 |
| **Total** | **$21,124.34** | **$0.00** |

**Description:**  Administrative - Please See Claim For Details.

**Remarks:**      Expunged per Order (2/11/11) (#1173)

---

| Claim No: 687 | **Debtor Name:**  Advanta Corporation<br>**Creditor Name:**   PUNTEL, RICHARD E<br>1575 W. STREET RD. #215<br>WARMINSTER, PA 18974-3118 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>04/23/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $26,377.85 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$26,377.85** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

---

| Claim No: 1876 | **Debtor Name:**  Advanta Corporation<br>**Creditor Name:**   PURFIELD, CAROL A<br>38 MARPLE AVE #A<br>CLIFTON HEIGHTS, PA 19018-1730 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>05/08/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $21,183.96 | $0.00 |
| **Total** | **$21,183.96** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

Judge Kevin J. Carey

| Claim No: 335 | **Debtor Name:** Advanta Corporation <br> **Creditor Name:** QUATTRO, ARTHUR J <br> ELIZABETH B QUATTRO <br> 3615 VICTOR AVE <br> BROOKHAVEN, PA 19015-2111 | **Last Date to File Claims:** 05/14/10 <br> **Last Date to File (govt):** 05/14/10 <br> **Filing Status:** <br> **Docket Status:** <br> **Late:** |
|---|---|---|
| **Claim Date:** 04/20/2010 | **Amends Claim No:** <br> **Amended By Claim No:** | **Duplicates Claim No:** <br> **Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $156,209.96 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$156,209.96** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| Claim No: 1334 | **Debtor Name:** Advanta Corporation <br> **Creditor Name:** R CUBED NETWORKS, LLC <br> ATTN: RYAN RITCHEY <br> 36 SHANNON DRIVE <br> NORTH WALES, PA 19454-4016 | **Last Date to File Claims:** 05/14/10 <br> **Last Date to File (govt):** 05/14/10 <br> **Filing Status:** <br> **Docket Status:** <br> **Late:** |
|---|---|---|
| **Claim Date:** 04/30/2010 | **Amends Claim No:** <br> **Amended By Claim No:** | **Duplicates Claim No:** <br> **Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,475.00 | $625.00 |
| Priority | | |
| **Total** | **$2,475.00** | **$625.00** |

**Description:** Allowed Debtor: Ideablob Corp.

**Remarks:** Reassigned Debtor by Court Order #1287 (6/07/11); Modified Amount by Court Order #1288 (6/07/11)

| Claim No: 82 | **Debtor Name:** Advanta Corporation <br> **Creditor Name:** R I DIVISION OF TAXATION <br> ONE CAPITOL HILL <br> PROVIDENCE, RI 02908 | **Last Date to File Claims:** 05/14/10 <br> **Last Date to File (govt):** 05/14/10 <br> **Filing Status:** <br> **Docket Status:** <br> **Late:** |
|---|---|---|
| **Claim Date:** 01/07/2010 | **Amends Claim No:** <br> **Amended By Claim No:** | **Duplicates Claim No:** <br> **Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | $0.00 | $0.00 |
| Priority | $3,250.00 | $0.00 |
| **Total** | **$3,250.00  (Unliquidated)** | **$0.00** |

**Description:** Please see claim for detail.

**Remarks:** Expunged per Court Order (#1549; 12/20/12); Disallowed and Expunged by Court Order (#1552; 12/20/201

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2935 | Debtor Name:    Advanta Corporation | | Last Date to File Claims:    05/14/10 |
|---|---|---|---|
| | Creditor Name:    R I DIVISION OF TAXATION<br>ONE CAPITOL HILL<br>PROVIDENCE, RI 02908 | | Last Date to File (govt):    05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>05/23/2011 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | $0.00 | $0.00 |
| Priority | $1,250.00 | $0.00 |
| **Total** | **$1,250.00  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*     Amends Claim #82; Disallowed and Expunged by Court Order (#1552; 12/20/2012)

| Claim No: 2938 | Debtor Name:    Advanta Corporation | | Last Date to File Claims:    05/14/10 |
|---|---|---|---|
| | Creditor Name:    R I DIVISION OF TAXATION<br>ONE CAPITOL HILL<br>PROVIDENCE, RI 02908 | | Last Date to File (govt):    05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>07/05/2011 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | $0.00 | $0.00 |
| Priority | $750.00 | $0.00 |
| **Total** | **$750.00  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*     Claim Withdrawn per Docket No. 1517, filed 10/15/12.

| Claim No: 959 | Debtor Name: | | Last Date to File Claims:    05/14/10 |
|---|---|---|---|
| | Creditor Name:    R W DUBOSE LTD<br>ATTN CLARK DUBOSE PRES<br>750 OLD PLANK ROAD<br>RIDGE SPRING, SC 29129 | | Last Date to File (govt):    05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>04/26/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $0.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*     Expunged per Order dated 8/12/10 (Docket No. 725)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13931 Advanta Corp., et al., Debtors
**Judge Kevin J. Carey**

| Claim No: 1256 | *Debtor Name:*   **Advanta Corporation**<br>*Creditor Name:*   R.D. JAMBRO M.D. PENSION TRUST<br>P.O. BOX L305<br>172 MIDDLETOWN BLVD STE 203<br>LANGHORNE, PA 19047-1871 | *Last Date to File Claims:*   05/14/10<br>*Last Date to File (govt):*   05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/29/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $241,063.02 | $0.00 |
| **Total** | **$241,063.02** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

| Claim No: 1008 | *Debtor Name:*   **Advanta Corporation**<br>*Creditor Name:*   RABINOWITZ, ROBERT<br>HEATHER C RABINOWITZ<br>1546 ANDREWS AVE<br>THE VILLAGES, FL 32162-2239 | *Last Date to File Claims:*   05/14/10<br>*Last Date to File (govt):*   05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/26/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $5,265.81 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,265.81** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

| Claim No: 2764 | *Debtor Name:*   **Advanta Mortgage Corp. USA**<br>*Creditor Name:*   RADCLIFFE, TIMOTHY D AND MARY L<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ, 1100  MAIN ST<br>KANSAS CITY, MO 64105 | *Last Date to File Claims:*   05/14/10<br>*Last Date to File (govt):*   05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>06/28/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $23,882.80 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$23,882.80  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*      Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 508 | Debtor Name:    Advanta Corporation<br>Creditor Name:    RADGOWSKI, WALDEMAR<br>32 HAWTHORNE AVENUE<br>CLIFTON, NJ 07011-3721 | Last Date to File Claims:    05/14/10<br>Last Date to File (govt):    05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>04/21/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $5,327.16 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,327.16** | **$0.00** |

*Description:*

*Remarks:*    Expunged per Order dated 8/12/10 (Docket No. 725)

| Claim No: 2352 | Debtor Name:    Advanta Corporation<br>Creditor Name:    RAGAN, MATTHEW A<br>C/O EW CIOLKO, JH MELTZER, PH LEVAN JR<br>J SIEBERT-JOHNSON, MK GYANDOH BARROWAY<br>TOPAZ KESSLER MELTZER & CHECK LLP<br>280 KING OF PRUSSIA RD | Last Date to File Claims:    05/14/10<br>Last Date to File (govt):    05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>05/14/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $50,000,000.00 | |
| Priority | | |
| **Total** | **$50,000,000.00  (Unliquidated)** | |

*Description:*   Please see claim for detail.

*Remarks:*

| Claim No: 1102 | Debtor Name:    Advanta Corporation<br>Creditor Name:    RAHM, CATHERINE C<br>GEORGE RAHM<br>4238 BERRYMAN AVE<br>LOS ANGELES, CA 90066-5428 | Last Date to File Claims:    05/14/10<br>Last Date to File (govt):    05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>04/27/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $5,247.34 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,247.34** | **$0.00** |

*Description:*

*Remarks:*    Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 2038** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** RAHMAN, ERNEST & CONSTANCE<br>63 EAST MALL DRIVE<br>MELVILLE, NY 11747 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/11/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $7,300.31 | $0.00 |
| **Total** | **$7,300.31** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order dated 8/12/10 (Docket No. 725)

| | | |
|---|---|---|
| **Claim No: 2483** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** RAIA, THOMAS<br>150 GARIBALDI AVE<br>LODI, NJ 07644-2504 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/15/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $8,845.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$8,845.00** | **$0.00** |

**Description:** Please see claim for detail.

**Remarks:** Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 2457** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** RAJAPPA, KARUNAKARAN<br>37 PROSPECT HILL BLVD<br>CHESTER SPRINGS, PA 19425 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/15/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $632.08 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$632.08** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order dated 8/12/10 (Docket No. 725)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 1264** | **Debtor Name:**   Advanta Corporation<br>**Creditor Name:**   RAKE, JENNIFER A<br>435 WOODRIDGE OAK DRIVE<br>DRAPER, UT 84020 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>04/23/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $87,692.00 | $51,806.79 |
| Priority | | $0.00 |
| **Total** | **$87,692.00   (Unliquidated)** | **$51,806.79** |

**Description:**   Allowed Debtor: Advanta Corporation  Please see claim for detail.

**Remarks:**   Claim allowed.

| | | |
|---|---|---|
| **Claim No: 502** | **Debtor Name:**   Advanta Corporation<br>**Creditor Name:**   RAMIREZ, BIRGIT JOHANSSON<br>PO BOX 1273<br>ROSLYN, PA 19001 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>04/21/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $32,840.41 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$32,840.41** | **$0.00** |

**Description:**

**Remarks:**   Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 309** | **Debtor Name:**   Advanta Corporation<br>**Creditor Name:**   RAMSDELL, BRUCE<br>1130 PIEDMONT AVENUE NE #1512<br>ATLANTA, GA 30309 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>04/12/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $45,525.66 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$45,525.66** | **$0.00** |

**Description:**

**Remarks:**   Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | | |
|---|---|---|---|
| **Claim No: 2566** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** RAMSEY, JAMES P<br>102 LAKEWOOD DRIVE<br>ENTERPRISE, AL 36330 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** | |

| **Claim Date:**<br>06/02/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $1,354.00 | $0.00 |
| **Total** | **$1,354.00** | **$0.00** |

**Description:** Administrative - Please See Claim For Details.

**Remarks:** Expunged per Order dated 8/12/10 (Docket No. 725)

| | | | |
|---|---|---|---|
| **Claim No: 2400** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** RANGADASS, KATHIRAVAN<br>1116 BLUEBERRY CT<br>EDISON, NJ 08817 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** | |

| **Claim Date:**<br>05/14/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $2,867.00 | $0.00 |
| **Total** | **$2,867.00** | **$0.00** |

**Description:** Administrative - Please See Claim For Details.

**Remarks:** Expunged per Order dated 8/12/10 (Docket No. 725)

| | | | |
|---|---|---|---|
| **Claim No: 1142** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** RAO, V.N. PADMANABHA<br>511 FARMVIEW RD<br>EASTON, PA 18040-7537 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** | |

| **Claim Date:**<br>04/27/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $31,644.76 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$31,644.76** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 1024** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** RAO, VISWESWARI P<br>511 FARMVIEW DR<br>EASTON, PA 18040-7537 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>04/26/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $10,553.24 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,553.24** | **$0.00** |

**Description:**

**Remarks:**     Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 2765** | **Debtor Name:** Advanta Mortgage Corp. USA<br>**Creditor Name:** RASH, MICHAEL AND TAMMY<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ, 1100 MAIN ST<br>KANSAS CITY, MO 64105 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>06/28/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $18,490.75 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$18,490.75  (Unliquidated)** | **$0.00** |

**Description:**  Please see claim for detail.

**Remarks:**    Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| | | |
|---|---|---|
| **Claim No: 452** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** RATHJE, RONALD H<br>DOROTHY M RATHJE<br>83 WOODSIDE DRIVE<br>LUMBERTON, NJ 08048-5277 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>04/21/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $20,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$20,000.00** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

Judge Kevin J. Carey

| Claim No: 639 | Debtor Name:   Advanta Corporation | | | | |
|---|---|---|---|---|---|
| | Creditor Name:   RATHOD, CHANDRAKANT<br>875 HAGEY LN<br>BLUE BELL, PA 19422-1260 | | | Last Date to File Claims:<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: | 05/14/10<br>05/14/10 |
| Claim Date:<br>04/22/2010 | Amends Claim No:<br>Amended By Claim No: | | | Duplicates Claim No:<br>Duplicated By Claim No: | |
| Class | Amount Claimed | | | Amount Allowed | |
| Secured | | | | $0.00 | |
| Unsecured | $11,756.87 | | | $0.00 | |
| Priority | | | | $0.00 | |
| Total | $11,756.87 | | | $0.00 | |

Description:
Remarks:     Expunged per Order (2/11/11) (#1173)

| Claim No: 644 | Debtor Name:   Advanta Corporation | | | | |
|---|---|---|---|---|---|
| | Creditor Name:   RATHOD, KOKILA<br>875 HAGEYS LN<br>CENTER SQUARE, PA 19422-1260 | | | Last Date to File Claims:<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: | 05/14/10<br>05/14/10 |
| Claim Date:<br>04/22/2010 | Amends Claim No:<br>Amended By Claim No: | | | Duplicates Claim No:<br>Duplicated By Claim No: | |
| Class | Amount Claimed | | | Amount Allowed | |
| Secured | | | | $0.00 | |
| Unsecured | $13,964.05 | | | $0.00 | |
| Priority | | | | $0.00 | |
| Total | $13,964.05 | | | $0.00 | |

Description:
Remarks:     Expunged per Order (2/11/11) (#1173)

| Claim No: 645 | Debtor Name:   Advanta Corporation | | | | |
|---|---|---|---|---|---|
| | Creditor Name:   RATHOD, KOKILA<br>CHANDRAKANT  RATHOD<br>875 HAGEYS LN<br>CENTER SQUARE, PA 19422-1260 | | | Last Date to File Claims:<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: | 05/14/10<br>05/14/10 |
| Claim Date:<br>04/22/2010 | Amends Claim No:<br>Amended By Claim No: | | | Duplicates Claim No:<br>Duplicated By Claim No: | |
| Class | Amount Claimed | | | Amount Allowed | |
| Secured | | | | $0.00 | |
| Unsecured | $54,442.08 | | | $0.00 | |
| Priority | | | | $0.00 | |
| Total | $54,442.08 | | | $0.00 | |

Description:
Remarks:     Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 88 | Debtor Name:   Advanta Corporation  Creditor Name:   RATHOD, KOKILA & RATHOD, CHANDRAKANT N  875 HAGEY LN  CENTER SQUARE, PA 19422-1260 | Last Date to File Claims:   05/14/10  Last Date to File (govt):   05/14/10  Filing Status:  Docket Status:  Late: |
|---|---|---|
| Claim Date:  12/23/2009 | Amends Claim No:  Amended By Claim No: | Duplicates Claim No:  Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $44,077.91 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$44,077.91** | **$0.00** |

Description:
Remarks:    Expunged per Order (2/11/11) (#1173)

| Claim No: 642 | Debtor Name:   Advanta Corporation  Creditor Name:   RATHOD, KOKILA & RATHOD, CHANDRAKANT N  875 HAGEY LN  CENTER SQUARE, PA 19422-1260 | Last Date to File Claims:   05/14/10  Last Date to File (govt):   05/14/10  Filing Status:  Docket Status:  Late: |
|---|---|---|
| Claim Date:  04/22/2010 | Amends Claim No:  Amended By Claim No: | Duplicates Claim No:  Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $54,442.08 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$54,442.08** | **$0.00** |

Description:
Remarks:    Expunged per Order (2/11/11) (#1173)

| Claim No: 86 | Debtor Name:   Advanta Corporation  Creditor Name:   RATHOD, KOKILA C & RATHOD, CHANDRAKANT  875 HAGEY LANE  CENTER SQUARE, PA 19422-1260 | Last Date to File Claims:   05/14/10  Last Date to File (govt):   05/14/10  Filing Status:  Docket Status:  Late: |
|---|---|---|
| Claim Date:  12/23/2009 | Amends Claim No:  Amended By Claim No: | Duplicates Claim No:  Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $10,053.30 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,053.30  (Unliquidated)** | **$0.00** |

Description:   Please see claim for detail.
Remarks:    Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 643** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** RATHOD, KOKILA C & RATHOD, CHANDRAKANT<br>875 HAGEY LANE<br>CENTER SQUARE, PA 19422-1260 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| | | |
|---|---|---|
| **Claim Date:** 04/22/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $13,964.05 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$13,964.05** | **$0.00** |

**Description:**
**Remarks:**     Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 84** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** RATHOD, KOKILA CHANDRAKANT<br>C/O KOKILA RATHOD & CHANDRAKANT RATHOD<br>875 HAGEY LN<br>CENTER SQUARE, PA 19422 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| | | |
|---|---|---|
| **Claim Date:** 12/23/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $12,029.60 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$12,029.60  (Unliquidated)** | **$0.00** |

**Description:** Please see claim for detail.
**Remarks:**     Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 646** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** RATHOD, KOKILA CHANDRAKANT<br>C/O KOKILA RATHOD & CHANDRAKANT RATHOD<br>875 HAGEY LN<br>CENTER SQUARE, PA 19422-1260 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| | | |
|---|---|---|
| **Claim Date:** 04/22/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $13,964.05 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$13,964.05** | **$0.00** |

**Description:**
**Remarks:**     Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 640 | Debtor Name:   Advanta Corporation | Last Date to File Claims: 05/14/10 |
|---|---|---|
| | Creditor Name:   RATHOD, PRIYANKA CHANDRAKANT  RATHOD 875 HAGEY LN CENTER SQUARE, PA 19422-1260 | Last Date to File (govt): 05/14/10 Filing Status: Docket Status: Late: |

| Claim Date: 04/22/2010 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $14,108.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$14,108.00** | **$0.00** |

Description:
Remarks:      Expunged per Order (2/11/11) (#1173)

| Claim No: 85 | Debtor Name:   Advanta Corporation | Last Date to File Claims: 05/14/10 |
|---|---|---|
| | Creditor Name:   RATHOD, PRIYANKA (MINOR CHILD) C/O CHANDRAKANT RATHOD, CUST FATHER 875 HAGEY LANE CENTER SQUARE, PA 19422-1260 | Last Date to File (govt): 05/14/10 Filing Status: Docket Status: Late: |

| Claim Date: 12/23/2009 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $11,890.32 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$11,890.32  (Unliquidated)** | **$0.00** |

Description:  Please see claim for detail.
Remarks:      Expunged per Order (2/11/11) (#1173)

| Claim No: 641 | Debtor Name:   Advanta Corporation | Last Date to File Claims: 05/14/10 |
|---|---|---|
| | Creditor Name:   RATHOD, PRIYANKA (MINOR CHILD) C/O CHANDRAKANT RATHOD CUST FATHER 875 HAGEY LANE CENTER SQUARE, PA 19422-1260 | Last Date to File (govt): 05/14/10 Filing Status: Docket Status: Late: |

| Claim Date: 04/22/2010 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $14,108.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$14,108.00** | **$0.00** |

Description:
Remarks:      Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 638** | **Debtor Name:** <br> **Creditor Name:**   RATHOD, SITARA <br> CHANDRAKANT RATHOD <br> 875 HAGEY LN <br> CENTER SQUARE, PA 19422-1260 | **Last Date to File Claims:**  05/14/10 <br> **Last Date to File (govt):**  05/14/10 <br> **Filing Status:** <br> **Docket Status:** <br> **Late:** |

| **Claim Date:** <br> 04/22/2010 | **Amends Claim No:** <br> **Amended By Claim No:** | **Duplicates Claim No:** <br> **Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $10,629.35 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,629.35** | **$0.00** |

**Description:**

**Remarks:**     Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 90** | **Debtor Name:**   Advanta Corporation <br> **Creditor Name:**   RATHOD, SITARA  (MINOR) <br> C/O CHANDRAKANT RATHOD, CUSTODIAN <br> 875 HAGEY LANE <br> CENTER SQUARE, PA 19422 | **Last Date to File Claims:**  05/14/10 <br> **Last Date to File (govt):**  05/14/10 <br> **Filing Status:** <br> **Docket Status:** <br> **Late:** |

| **Claim Date:** <br> 12/23/2009 | **Amends Claim No:** <br> **Amended By Claim No:** | **Duplicates Claim No:** <br> **Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $7,054.55 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$7,054.55** | **$0.00** |

**Description:**

**Remarks:**     Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 89** | **Debtor Name:**   Advanta Corporation <br> **Creditor Name:**   RATHOD, SITARA (MINOR) <br> C/O CHANDRAKANT RATHOD, CUSTODIAN <br> 875 HAGEY LANE <br> CENTER SQUARE, PA 19422-1260 | **Last Date to File Claims:**  05/14/10 <br> **Last Date to File (govt):**  05/14/10 <br> **Filing Status:** <br> **Docket Status:** <br> **Late:** |

| **Claim Date:** <br> 12/23/2009 | **Amends Claim No:** <br> **Amended By Claim No:** | **Duplicates Claim No:** <br> **Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $7,823.30 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$7,823.30** | **$0.00** |

**Description:**

**Remarks:**     Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 91 | Debtor Name:   Advanta Corporation | | Last Date to File Claims:   05/14/10 |
|---|---|---|---|
| | Creditor Name:   RATHOD, SITARA (MINOR) C/O CHANDRAKANT RATHOD, CUSTODIAN 875 HAGEY LANE CENTER SQUARE, PA 19422-1260 | | Last Date to File (govt):   05/14/10 Filing Status: Docket Status: Late: |

| Claim Date: 12/23/2009 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $8,571.64 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$8,571.64** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

| Claim No: 636 | Debtor Name:   Advanta Corporation | | Last Date to File Claims:   05/14/10 |
|---|---|---|---|
| | Creditor Name:   RATHOD, SITARA (MINOR) C/O CHANDRAKANT RATHOD CUSTODIAN 875 HAGEY LANE CENTER SQUARE, PA 19422-1260 | | Last Date to File (govt):   05/14/10 Filing Status: Docket Status: Late: |

| Claim Date: 04/22/2010 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $8,845.07 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$8,845.07** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

| Claim No: 1589 | Debtor Name:   Advanta Corporation | | Last Date to File Claims:   05/14/10 |
|---|---|---|---|
| | Creditor Name:   RAUCH, HILDEGARD F 961 WESTFIELD RD SPRINGFIELD, PA 19064-3834 | | Last Date to File (govt):   05/14/10 Filing Status: Docket Status: Late: |

| Claim Date: 05/04/2010 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $5,000.00 | $0.00 |
| **Total** | **$5,000.00** | **$0.00** |

**Description:**   Administrative - Please See Claim For Details.

**Remarks:**    Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

---

| Claim No: 1590 | Debtor Name: <br> Creditor Name:   RAUCH, HILDEGARD F POD RAUCH, JOSEPH L <br> 961 WESTFIELD RD <br> SPRINGFIELD, PA 19064-3834 | Last Date to File Claims: 05/14/10 <br> Last Date to File (govt): 05/14/10 <br> Filing Status: <br> Docket Status: <br> Late: |
|---|---|---|
| Claim Date: <br> 05/04/2010 | Amends Claim No: <br> Amended By Claim No: | Duplicates Claim No: <br> Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $5,000.00 | $0.00 |
| **Total** | **$5,000.00** | **$0.00** |

*Description:*  Administrative - Please See Claim For Details.

*Remarks:*  Expunged per Order (2/11/11) (#1173)

---

| Claim No: 1121 | Debtor Name:   Advanta Corporation <br> Creditor Name:   RAUCHLE, CAROLE L <br> 617 SUNFLOWER COURT <br> SAN RAMON, CA 94582-5593 | Last Date to File Claims: 05/14/10 <br> Last Date to File (govt): 05/14/10 <br> Filing Status: <br> Docket Status: <br> Late: |
|---|---|---|
| Claim Date: <br> 04/27/2010 | Amends Claim No: <br> Amended By Claim No: | Duplicates Claim No: <br> Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $10,340.99 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,340.99** | **$0.00** |

*Description:*

*Remarks:*  Expunged per Order (2/11/11) (#1173)

---

| Claim No: 243 | Debtor Name:   Advanta Corporation <br> Creditor Name:   RAUSCH, THERESA <br> 1215 OLIVER RD <br> HUNTINGDON VALLEY, PA 19006 | Last Date to File Claims: 05/14/10 <br> Last Date to File (govt): 05/14/10 <br> Filing Status: <br> Docket Status: <br> Late: |
|---|---|---|
| Claim Date: <br> 03/29/2010 | Amends Claim No: <br> Amended By Claim No: | Duplicates Claim No: <br> Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $43,034.04 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$43,034.04** | **$0.00** |

*Description:*

*Remarks:*  Disallowed & Expunged by Court Order (#1551; 12/20/2012)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 1223** | *Debtor Name:* **Advanta Corporation**<br>*Creditor Name:* RAUSCH, THERESA<br>1215 OLIVER RD<br>HUNTINGDON VALLEY, PA 19006 | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>03/29/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $43,034.04 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$43,034.04** | **$0.00** |

*Description:*

*Remarks:* Expunged per Order-11/22/10(#943)

| | | |
|---|---|---|
| **Claim No: 2766** | *Debtor Name:* **Advanta Mortgage Corp. USA**<br>*Creditor Name:* RAY, JAMES A AND CHARLOTTE L<br>C/O WALTERS BENDER STROHBEHN & VAUGHAN<br>ATTN MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ, 1100 MAIN ST<br>KANSAS CITY, MO 64105 | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>06/28/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $22,889.85 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$22,889.85  (Unliquidated)** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| | | |
|---|---|---|
| **Claim No: 2223** | *Debtor Name:* **Advanta Corporation**<br>*Creditor Name:* RAYL, PAMELA A<br>DENNIS C CLENDENEN<br>14850 SUTRO AVE<br>GARDENA, CA 90249-3641 | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>05/13/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $3,257.11 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$3,257.11** | **$0.00** |

*Description:*

*Remarks:* Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2767 | **Debtor Name:**   Advanta Mortgage Corp. USA<br>**Creditor Name:**   RAYNOR, GUY AND CAIN, JERI (RAYNOR)<br>C/O WALTERS BENDER STROHBEHN & VAUGHAN<br>ATTN MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ, 1100 MAIN ST<br>KANSAS CITY, MO 64105 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>06/28/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $21,050.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$21,050.00  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*   Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| Claim No: 855 | **Debtor Name:**   Advanta Corporation<br>**Creditor Name:**   READ, JOANNE M<br>14424 MOORING DRIVE<br>SEMINOLE, FL 33776-1109 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>04/24/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $35,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$35,000.00** | **$0.00** |

*Description:*

*Remarks:*   Expunged per Order (2/11/11) (#1173)

| Claim No: 2140 | **Debtor Name:**   Advanta Corporation<br>**Creditor Name:**   REBECK, KATHLEEN<br>314 BLOSSOM LANE<br>PALM BEACH SHORES, FL 33404-5709 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>05/12/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $10,950.00 | $0.00 |
| **Total** | **$10,950.00  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*   Paid/Satisfied per Notice of Satisfaction(#1273) 5/24/11; Disallowed/Expunged (Dkt 1551) 12/20/12

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1413 | Debtor Name:  Advanta Corporation | Last Date to File Claims: 05/14/10 |
|---|---|---|
| | Creditor Name:  RECK, DONNA V OR RECK, DAVID M | Last Date to File (govt): 05/14/10 |
| | 40 SURREY LANE | Filing Status: |
| | TINTON FALLS, NJ 07724-3144 | Docket Status: |
| | | Late: |

| Claim Date: 05/01/2010 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $268.38 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$268.38** | **$0.00** |

Description:

Remarks:    Expunged per Order (2/11/11) (#1173)

| Claim No: 1414 | Debtor Name:  Advanta Corporation | Last Date to File Claims: 05/14/10 |
|---|---|---|
| | Creditor Name:  RECK, DONNA V OR RECK, MATTHEW L | Last Date to File (govt): 05/14/10 |
| | 40 SURREY LANE | Filing Status: |
| | TINTON FALLS, NJ 07724-3144 | Docket Status: |
| | | Late: |

| Claim Date: 05/01/2010 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $965.42 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$965.42** | **$0.00** |

Description:

Remarks:    Expunged per Order (2/11/11) (#1173)

| Claim No: 475 | Debtor Name:  Advanta Corporation | Last Date to File Claims: 05/14/10 |
|---|---|---|
| | Creditor Name:  REED, MARILYN | Last Date to File (govt): 05/14/10 |
| | 4815 PLUM RUN CT. | Filing Status: |
| | WILMINGTON, DE 19808-1721 | Docket Status: |
| | | Late: |

| Claim Date: 04/21/2010 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $8,818.08 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$8,818.08** | **$0.00** |

Description:

Remarks:    Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1445 | *Debtor Name:* Advanta Corporation | | *Last Date to File Claims:* 05/14/10 |
|---|---|---|---|
| | *Creditor Name:* REED, RANDALL S 2693 WEST MAIN ST SPRING GLEN, PA 17978 | | *Last Date to File (govt):* 05/14/10 *Filing Status:* *Docket Status:* *Late:* |
| *Claim Date:* 05/01/2010 | *Amends Claim No:* *Amended By Claim No:* | | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $1,423.94 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$1,423.94** | | **$0.00** |
| *Description:* | | | |
| *Remarks:* Expunged per Order (2/11/11) (#1173) | | | |

| Claim No: 352 | *Debtor Name:* Advanta Corporation | | *Last Date to File Claims:* 05/14/10 |
|---|---|---|---|
| | *Creditor Name:* REETZ JR., FERDINAND ALMA C REETZ 3200 BENSALEM BLVD, APT L 108 BENSALEM, PA 19020-1953 | | *Last Date to File (govt):* 05/14/10 *Filing Status:* *Docket Status:* *Late:* |
| *Claim Date:* 04/20/2010 | *Amends Claim No:* *Amended By Claim No:* | | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $18,000.00 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$18,000.00** | | **$0.00** |
| *Description:* | | | |
| *Remarks:* Expunged per Order (2/11/11) (#1173) | | | |

| Claim No: 2768 | *Debtor Name:* Advanta Mortgage Corp. USA | | *Last Date to File Claims:* 05/14/10 |
|---|---|---|---|
| | *Creditor Name:* REEVES, ROBERT & SUSAN C/O WALTERS BENDER STROHBEHN ET AL ATTN MR R FREDERICK WALTERS 2500 CITY CENTER SQ, 1100 MAIN ST KANSAS CITY, MO 64105 | | *Last Date to File (govt):* 05/14/10 *Filing Status:* *Docket Status:* *Late:* |
| *Claim Date:* 06/28/2010 | *Amends Claim No:* *Amended By Claim No:* | | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $26,397.80 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$26,397.80  (Unliquidated)** | | **$0.00** |
| *Description:* Please see claim for detail. | | | |
| *Remarks:* Deemed Withdrawn per Dkt. No. 1587 (5/23/13) | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1443 | Debtor Name: | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name: REGAL INSURANCE AGENCY 755 SATURN ST C203 JUPITER, FL 33477-4413 | | Last Date to File (govt): Filing Status: Docket Status: Late: | 05/14/10 |

| Claim Date: 05/01/2010 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $218,048.28 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$218,048.28  (Unliquidated)** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Expunged per Order (2/11/11) (#1173)

| Claim No: 385 | Debtor Name: Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name: REICH, JAMES E SOPHIE J REICH 304 LAUREL HILL ROAD ALLISON PARK, PA 15101-3829 | | Last Date to File (govt): Filing Status: Docket Status: Late: | 05/14/10 |

| Claim Date: 04/20/2010 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $105,820.93 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$105,820.93** | **$0.00** |

*Description:*

*Remarks:* Expunged per Order (2/11/11) (#1173)

| Claim No: 1792 | Debtor Name: | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name: REICHENBACH, BEVERLY A 112 WEST FIFTH AVE COLLEGEVILLE, PA 19426-2504 | | Last Date to File (govt): Filing Status: Docket Status: Late: | 05/14/10 |

| Claim Date: 05/07/2010 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $10,061.39 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,061.39** | **$0.00** |

*Description:*

*Remarks:* Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1941 | Debtor Name:   Advanta Corporation | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|
| | Creditor Name:   REICHMANN, RICHARD H | Last Date to File (govt): | 05/14/10 |
| | OR URSULA E REICHMANN | Filing Status: | |
| | 1050 MAIN ST RM B71 | Docket Status: | |
| | HELLERTOWN, PA 18055-1538 | Late: | |

| Claim Date: 05/10/2010 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $43,584.83 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$43,584.83** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

| Claim No: 2063 | Debtor Name:   Advanta Corporation | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|
| | Creditor Name:   REILLY, ROBIN J | Last Date to File (govt): | 05/14/10 |
| | JANE M REILLY | Filing Status: | |
| | 1071 PINE POINT RD | Docket Status: | |
| | RIVIERA BEACH, FL 33404-2750 | Late: | |

| Claim Date: 05/11/2010 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $21,661.12 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$21,661.12** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

| Claim No: 1211 | Debtor Name:   Advanta Investment Corp. | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|
| | Creditor Name:   REILLY, SHARON C | Last Date to File (govt): | 05/14/10 |
| | 322 JEFFERSON AVE | Filing Status: | |
| | HATBORO, PA 19040-2213 | Docket Status: | |
| | | Late: | |

| Claim Date: 04/28/2010 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $8,765.71 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$8,765.71** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2769 | **Debtor Name:** Advanta Mortgage Corp. USA <br> **Creditor Name:** REINBERG, GREG AND LINDA <br> C/O WALTERS BENDER STROHBEHN ET AL <br> ATTN MR R FREDERICK WALTERS <br> 2500 CITY CENTER SQ, 1100 MAIN ST <br> KANSAS CITY, MO 64105 | **Last Date to File Claims:** 05/14/10 <br> **Last Date to File (govt):** 05/14/10 <br> **Filing Status:** <br> **Docket Status:** <br> **Late:** |
|---|---|---|
| **Claim Date:** 06/28/2010 | **Amends Claim No:** <br> **Amended By Claim No:** | **Duplicates Claim No:** <br> **Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $31,636.31 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$31,636.31  (Unliquidated)** | **$0.00** |

**Description:** Please see claim for detail.

**Remarks:** Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| Claim No: 663 | **Debtor Name:** Advanta Corporation <br> **Creditor Name:** RENZ, JOHN A <br> MARILYNN L RENZ <br> 120 BERWYCK CT <br> NEWARK, DE 19702 | **Last Date to File Claims:** 05/14/10 <br> **Last Date to File (govt):** 05/14/10 <br> **Filing Status:** <br> **Docket Status:** <br> **Late:** |
|---|---|---|
| **Claim Date:** 04/23/2010 | **Amends Claim No:** <br> **Amended By Claim No:** | **Duplicates Claim No:** <br> **Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $11,010.94 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$11,010.94** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| Claim No: 2100 | **Debtor Name:** Advanta Mortgage Corp. USA <br> **Creditor Name:** RESIDENTIAL FUNDING CORPORATION <br> C/O BRYAN CAVE LLP <br> ATTN: CATESBY A MAJOR <br> 1200 MAIN ST STE 3500 <br> KANSAS CITY, MO 64105 | **Last Date to File Claims:** 05/14/10 <br> **Last Date to File (govt):** 05/14/10 <br> **Filing Status:** <br> **Docket Status:** <br> **Late:** |
|---|---|---|
| **Claim Date:** 05/12/2010 | **Amends Claim No:** <br> **Amended By Claim No:** | **Duplicates Claim No:** <br> **Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

**Description:** Please see claim for detail.

**Remarks:** Reduced Amount as per Order (10/07/11) (#1318)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 1167** | *Debtor Name:*   Advanta Corporation<br>*Creditor Name:*   RETTINGER, EDWARD C<br>4212 N PROGRESS AVE<br>HARRISBURG, PA 17110-9531 | *Last Date to File Claims:*   05/14/10<br>*Last Date to File (govt):*   05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>04/28/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $47,576.77 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$47,576.77** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 1168** | *Debtor Name:*   Advanta Corporation<br>*Creditor Name:*   RETTINGER, EDWARD C<br>MIN JIANG<br>4212 N PROGRESS AVE<br>HARRISBURG, PA 17110-9531 | *Last Date to File Claims:*   05/14/10<br>*Last Date to File (govt):*   05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>04/28/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $3,966.04 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$3,966.04** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 133** | *Debtor Name:*   Advanta Corporation<br>*Creditor Name:*   REV LIV TRUST LEONARD S & JEAN L HOZLOCK<br>ATTN LEONARD S HOZLOCK<br>67 ROCKY POOL LANE<br>LEVITTOWN, PA 19055 | *Last Date to File Claims:*   05/14/10<br>*Last Date to File (govt):*   05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>01/14/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $135,475.40 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$135,475.40** | **$0.00** |

*Description:*

*Remarks:*      Amended by Claim Nos. 1031, 1032, 1033, 1034, 1035 and 1036; Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1031 | Debtor Name: Advanta Corporation<br>Creditor Name: REV LIV TRUST LEONARD S & JEAN L HOZLOCK<br>ATTN LEONARD S HOZLOCK<br>67 ROCKY POOL LANE<br>LEVITTOWN, PA 19055-1120 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>04/26/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $6,776.73 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$6,776.73** | **$0.00** |

*Description:*

*Remarks:* Amends Claim No. 133; Expunged per Order (2/11/11) (#1173)

| Claim No: 1032 | Debtor Name: Advanta Corporation<br>Creditor Name: REV LIV TRUST LEONARD S & JEAN L HOZLOCK<br>ATTN LEONARD S HOZLOCK<br>67 ROCKY POOL LANE<br>LEVITTOWN, PA 19055-1120 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>04/26/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $25,111.42 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$25,111.42** | **$0.00** |

*Description:*

*Remarks:* Amends Claim No. 133; Expunged per Order (2/11/11) (#1173)

| Claim No: 1033 | Debtor Name: Advanta Corporation<br>Creditor Name: REV LIV TRUST LEONARD S & JEAN L HOZLOCK<br>ATTN LEONARD S HOZLOCK<br>67 ROCKY POOL LANE<br>LEVITTOWN, PA 19055-1120 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>04/26/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $33,599.26 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$33,599.26** | **$0.00** |

*Description:*

*Remarks:* Amends Claim No. 133; Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1034 | Debtor Name:   Advanta Corporation<br>Creditor Name:   REV LIV TRUST LEONARD S & JEAN L HOZLOCK<br>ATTN LEONARD S HOZLOCK<br>67 ROCKY POOL LANE<br>LEVITTOWN, PA 19055-1120 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/26/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $38,381.34 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$38,381.34** | **$0.00** |

Description:

Remarks:      Amends Claim No. 133; Expunged per Order (2/11/11) (#1173)

| Claim No: 1035 | Debtor Name:   Advanta Corporation<br>Creditor Name:   REV LIV TRUST LEONARD S & JEAN L HOZLOCK<br>ATTN LEONARD S HOZLOCK<br>67 ROCKY POOL LANE<br>LEVITTOWN, PA 19055-1120 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/26/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $24,837.44 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$24,837.44** | **$0.00** |

Description:

Remarks:      Amends Claim No. 133; Expunged per Order (2/11/11) (#1173)

| Claim No: 1036 | Debtor Name:   Advanta Corporation<br>Creditor Name:   REV LIV TRUST LEONARD S & JEAN L HOZLOCK<br>ATTN LEONARD S HOZLOCK<br>67 ROCKY POOL LANE<br>LEVITTOWN, PA 19055-1120 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/26/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $7,920.34 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$7,920.34** | **$0.00** |

Description:

Remarks:      Amends Claim No. 133; Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 699 | Debtor Name: | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   REV TR OF PAUL S & BETTY L DURNAN TTEE | | Last Date to File (govt): | 05/14/10 |
| | 105 DUNBARTON DR | | Filing Status: | |
| | WILMINGTON, DE 19808 | | Docket Status: | |
| | | | Late: | |

| Claim Date: 04/23/2010 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $16,103.48 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$16,103.48** | **$0.00** |

Description:

Remarks:      Expunged per Order (2/11/11) (#1173)

| Claim No: 1131 | Debtor Name: | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   REVAK, FRANK J AND REVAK, FLORENCE M | | Last Date to File (govt): | 05/14/10 |
| | 2567 INAGUA AVENUE | | Filing Status: | |
| | MIAMI, FL 33133-3858 | | Docket Status: | |
| | | | Late: | |

| Claim Date: 04/27/2010 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $56,907.88 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$56,907.88** | **$0.00** |

Description:

Remarks:      Expunged per Order (2/11/11) (#1173)

| Claim No: 2052 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   REVAK, MELANIE | | Last Date to File (govt): | 05/14/10 |
| | 5914 SHADY SIDE RD | | Filing Status: | |
| | SHADY SIDE, MD 20764-9586 | | Docket Status: | |
| | | | Late: | |

| Claim Date: 05/11/2010 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $10,353.79 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,353.79** | **$0.00** |

Description:

Remarks:      Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 947 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** REVOCABLE TR CAROL B LOVETT U/A 1-31-01<br>2308 ORCHARD RD.<br>WILMINGTON, DE 19810-4233 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>04/26/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $7,261.34 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$7,261.34** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| Claim No: 742 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** RHONE, JAMES E<br>7150 N MT PLEASANT PL<br>PHILADELPHIA, PA 19119-3301 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>04/23/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $24,962.63 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$24,962.63** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| Claim No: 2922 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** RHYNES, VINCENT E<br>513 W 159TH STREET<br>GARDENA, CA 90248 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>03/10/2011 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | Unknown | $0.00 |
| **Total** | | **$0.00** |

**Description:** Please see claim for detail.

**Remarks:** Disallowed and Expunged by Court Order (#1552; 12/20/2012)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 1912** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** RICCIARDI, JOYCE M<br>247 N 11TH ST<br>LEHIGHTON, PA 18235-1110 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>05/10/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $17,946.12 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$17,946.12** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 1773** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** RICH, BETTY E, STEIN, AMBER,<br>EARLE, JENNIFER<br>3211 CLARKS LANE APT 317<br>BALTIMORE, MD 21215-8504 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>05/03/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $18,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$18,000.00** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 1603** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** RICHARD A LAVENDER TRUST<br>402 BLUE SPRINGS CT<br>ENGLEWOOD, FL 34223-6522 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>05/04/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $14,000.00 | $0.00 |
| **Total** | **$14,000.00** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13931 Advanta Corp., et al., Debtors
Judge Kevin J. Carey

| Claim No: 1394 | Debtor Name: Advanta Corporation<br>Creditor Name: RICHARDS, TODD<br>3535 N HARLEM APT 305<br>CHICAGO, IL 60634 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>05/01/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $650.00 | $0.00 |
| Priority | | $0.00 |
| Total | $650.00 | $0.00 |

Description:
Remarks:    Expunged per Order dated 8/12/10 (Docket No. 725)

| Claim No: 470 | Debtor Name: Advanta Corporation<br>Creditor Name: RICHARDSON, JOHN P<br>21 MOUNTWELL AVE<br>HADDONFIELD, NJ 08033-3311 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/21/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $8,395.35 | $0.00 |
| Priority | | $0.00 |
| Total | $8,395.35 | $0.00 |

Description:
Remarks:    Expunged per Order (2/11/11) (#1173)

| Claim No: 2770 | Debtor Name: Advanta Mortgage Corp. USA<br>Creditor Name: RICHENBERGER, RANDY AND REBECCA<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ, 1100 MAIN ST<br>KANSAS CITY, MO 64105 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>06/28/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $31,520.13 | $0.00 |
| Priority | | $0.00 |
| Total | $31,520.13  (Unliquidated) | $0.00 |

Description:    Please see claim for detail.
Remarks:    Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2771 | **Debtor Name:** Advanta Mortgage Corp. USA<br>**Creditor Name:** RICHTER, RONALD E AND JANET F<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ, 1100 MAIN ST<br>KANSAS CITY, MO 64105 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>06/28/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $32,632.85 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$32,632.85  (Unliquidated)** | **$0.00** |

**Description:** Please see claim for detail.

**Remarks:** Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| Claim No: 234 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** RICOH AMERICAS CORPORATION DBA<br>RICOH BUSINESS SOLUTIONS<br>C/O IKON OFFICE SOLUTIONS<br>ATTN BANKRUPTCY TEAM<br>3920 ARKWRIGHT RD SUITE 400 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>03/23/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $337.66 | $337.66 |
| Priority | | |
| **Total** | **$337.66** | **$337.66** |

**Description:** Allowed Debtor: Advanta Corporation

**Remarks:** Claim allowed.

| Claim No: 2886 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** RICOH AMERICAS CORPORATION DBA<br>RICOH BUSINESS SOLUTIONS<br>C/O IKON OFFICE SOLUTIONS<br>ATTN BANKRUPTCY TEAM<br>3920 ARKWRIGHT RD SUITE 400 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>07/09/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $21,101.51 | $18,241.41 |
| Priority | | |
| **Total** | **$21,101.51** | **$18,241.41** |

**Description:** Allowed Debtor: Advanta Corporation

**Remarks:** Modified Amount by Court Order #1288 (6/07/11)

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

---

| | | |
|---|---|---|
| **Claim No: 1336** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** RIEBER, WILLIAM<br>POD HOLLIE COOPER AND CINDY FASTOW AND<br>ILLISA WOLM<br>SAXONY POINT SAXONY<br>A UNIT 6 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>04/30/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $104,185.88 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$104,185.88** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

---

| | | |
|---|---|---|
| **Claim No: 2772** | **Debtor Name:** Advanta Mortgage Corp. USA<br>**Creditor Name:** RIEDL, LINDA L  AND RIEDL, HELEN LUCILLE<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ, 1100 MAIN ST<br>KANSAS CITY, MO 64105 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>06/28/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $23,942.93 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$23,942.93  (Unliquidated)** | **$0.00** |

**Description:** Please see claim for detail.

**Remarks:** Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

---

| | | |
|---|---|---|
| **Claim No: 2636** | **Debtor Name:** Advanta Mortgage Corp. USA<br>**Creditor Name:** RIETH, RICHARD L & SANDRA M  (BURTON)<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN: MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ, 1100 MAIN ST<br>KANSAS CITY, MO 64105 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>06/28/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $43,949.17 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$43,949.17  (Unliquidated)** | **$0.00** |

**Description:** Please see claim for detail.

**Remarks:** Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 1126** | *Debtor Name:* **Advanta Corporation**<br>*Creditor Name:* RIFFKIN, SELMA E<br>1369 ARLINE AVE<br>ROSLYN, PA 19001-2301 | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>04/27/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $10,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,000.00** | **$0.00** |

*Description:*

*Remarks:* Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 2773** | *Debtor Name:* **Advanta Mortgage Corp. USA**<br>*Creditor Name:* RIGOT SR, THOMAS S & RIGOT, SHARON L<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ, 1100 MAIN ST<br>KANSAS CITY, MO 64105 | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>06/28/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $13,594.91 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$13,594.91  (Unliquidated)** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| | | |
|---|---|---|
| **Claim No: 1552** | *Debtor Name:* **Advanta Corporation**<br>*Creditor Name:* RINKO, THERESA A<br>MYRON M RINKO<br>139 AVENUE A<br>SWOYERS VILLE, PA 18704-1911 | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>05/04/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $10,001.98 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,001.98** | **$0.00** |

*Description:*

*Remarks:* Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 417 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
| | Creditor Name:   RIPP, DORA | | Last Date to File (govt): | 05/14/10 |
| | 1540 JACKSONVILLE RD | | Filing Status: | |
| | IVYLAND, PA 18974 | | Docket Status: | |
| | | | Late: | |

| Claim Date: 04/21/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $19,249.71 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$19,249.71** | **$0.00** |

**Description:**

**Remarks:**     Expunged per Order (2/11/11) (#1173)

| Claim No: 834 | Debtor Name: | | Last Date to File Claims: | 05/14/10 |
| | Creditor Name:   RIVA RIDGE MASTER FUND LTD. | | Last Date to File (govt): | 05/14/10 |
| | C/O STEPHEN GOLDEN | | Filing Status: | |
| | 55 FIFTH AVENUE 18TH FLOOR | | Docket Status: | |
| | NEW YORK, NY 10003 | | Late: | |

| Claim Date: 04/24/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $51,210.73 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$51,210.73** | **$0.00** |

**Description:**

**Remarks:**     Expunged per Order (2/11/11) (#1173)

| Claim No: 836 | Debtor Name: | | Last Date to File Claims: | 05/14/10 |
| | Creditor Name:   RIVA RIDGE MASTER FUND LTD. | | Last Date to File (govt): | 05/14/10 |
| | C/O STEPHEN GOLDEN | | Filing Status: | |
| | 55 FIFTH AVENUE 18TH FLOOR | | Docket Status: | |
| | NEW YORK, NY 10003 | | Late: | |

| Claim Date: 04/24/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $30,253.46 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$30,253.46** | **$0.00** |

**Description:**

**Remarks:**     Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 919 | Debtor Name:<br>Creditor Name:  RIVA RIDGE MASTER FUND LTD.<br>C/O STEPHEN GOLDEN<br>55 FIFTH AVENUE 18TH FLOOR<br>NEW YORK, NY 10003 | Last Date to File Claims:  05/14/10<br>Last Date to File (govt):  05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/24/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $56,545.75 | $0.00 |
| Priority | | $0.00 |
| Total | $56,545.75 | $0.00 |

Description:
Remarks:    Expunged per Order (2/11/11) (#1173)

| Claim No: 1411 | Debtor Name:   Advanta Corporation<br>Creditor Name:   RIVA RIDGE MASTER FUND LTD.<br>C/O STEPHEN GOLDEN<br>55 FIFTH AVENUE 18TH FLOOR<br>NEW YORK, NY 10003 | Last Date to File Claims:  05/14/10<br>Last Date to File (govt):  05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>05/01/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $307,389.48 | $0.00 |
| Priority | | $0.00 |
| Total | $307,389.48 | $0.00 |

Description:
Remarks:    Expunged per Order (2/11/11) (#1173)

| Claim No: 1412 | Debtor Name:   Advanta Corporation<br>Creditor Name:   RIVA RIDGE MASTER FUND LTD.<br>C/O STEPHEN GOLDEN<br>55 FIFTH AVENUE 18TH FLOOR<br>NEW YORK, NY 10003 | Last Date to File Claims:  05/14/10<br>Last Date to File (govt):  05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>05/01/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $103,684.87 | $0.00 |
| Priority | | $0.00 |
| Total | $103,684.87 | $0.00 |

Description:
Remarks:    Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1415 | Debtor Name: Advanta Corporation | | |
| | Creditor Name: RIVA RIDGE MASTER FUND LTD. C/O STEPHEN GOLDEN 55 FIFTH AVENUE 18TH FLOOR NEW YORK, NY 10003 | | *Last Date to File Claims:* 05/14/10 *Last Date to File (govt):* 05/14/10 *Filing Status:* *Docket Status:* *Late:* |

| *Claim Date:* 05/01/2010 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| --- | --- | --- |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $216,077.29 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$216,077.29** | **$0.00** |

*Description:*

*Remarks:*  Expunged per Order (2/11/11) (#1173)

| Claim No: 1593 | Debtor Name: Advanta Corporation | | |
| | Creditor Name: RIVA RIDGE MASTER FUND LTD. C/O STEPHEN GOLDEN 55 FIFTH AVENUE 18TH FLOOR NEW YORK, NY 10003 | | *Last Date to File Claims:* 05/14/10 *Last Date to File (govt):* 05/14/10 *Filing Status:* *Docket Status:* *Late:* |

| *Claim Date:* 05/04/2010 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| --- | --- | --- |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $10,292.88 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,292.88** | **$0.00** |

*Description:*

*Remarks:*  Expunged per Order (2/11/11) (#1173)

| Claim No: 2078 | Debtor Name: Advanta Corporation | | |
| | Creditor Name: RIVA RIDGE MASTER FUND LTD. C/O STEPHEN GOLDEN 55 FIFTH AVENUE 18TH FLOOR NEW YORK, NY 10003 | | *Last Date to File Claims:* 05/14/10 *Last Date to File (govt):* 05/14/10 *Filing Status:* *Docket Status:* *Late:* |

| *Claim Date:* 05/12/2010 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| --- | --- | --- |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $140,415.88 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$140,415.88** | **$0.00** |

*Description:*

*Remarks:*  Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13931 Advanta Corp., et al., Debtors
Judge Kevin J. Carey

| Claim No: 2079 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   RIVA RIDGE MASTER FUND LTD. | | Last Date to File (govt): | 05/14/10 |
| | C/O STEPHEN GOLDEN | | Filing Status: | |
| | 55 FIFTH AVENUE 18TH FLOOR | | Docket Status: | |
| | NEW YORK, NY 10003 | | Late: | |
| Claim Date:<br>05/12/2010 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: | |
| Class | Amount Claimed | | Amount Allowed | |
| Secured | | | $0.00 | |
| Unsecured | $52,698.43 | | $0.00 | |
| Priority | | | $0.00 | |
| Total | $52,698.43 | | $0.00 | |

Description:
Remarks:      Expunged per Order (2/11/11) (#1173)

| Claim No: 2572 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   RIVA RIDGE MASTER FUND LTD. | | Last Date to File (govt): | 05/14/10 |
| | C/O STEPHEN GOLDEN | | Filing Status: | |
| | 55 FIFTH AVENUE 18TH FLOOR | | Docket Status: | |
| | NEW YORK, NY 10003 | | Late: | |
| Claim Date:<br>06/07/2010 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: | |
| Class | Amount Claimed | | Amount Allowed | |
| Secured | | | $0.00 | |
| Unsecured | | | $0.00 | |
| Priority | $145,000.00 | | $0.00 | |
| Total | $145,000.00 | | $0.00 | |

Description:   Administrative - Please See Claim For Details.
Remarks:      Expunged per Order (2/11/11) (#1173)

| Claim No: 1417 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   ROACH, LEON M | | Last Date to File (govt): | 05/14/10 |
| | 608 BENEDICT DRIVE | | Filing Status: | |
| | LAS VEGAS, NV 89110-4236 | | Docket Status: | |
| | | | Late: | |
| Claim Date:<br>05/01/2010 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: | |
| Class | Amount Claimed | | Amount Allowed | |
| Secured | | | $0.00 | |
| Unsecured | $9,062.00 | | $0.00 | |
| Priority | | | $0.00 | |
| Total | $9,062.00 | | $0.00 | |

Description:
Remarks:      Expunged per Order dated 8/12/10 (Docket No. 725)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1182 | Debtor Name: | Last Date to File Claims: | 05/14/10 |
| | Creditor Name:   ROACH, RICKEY | Last Date to File (govt): | 05/14/10 |
| | 1034 SNEAD DR | Filing Status: | |
| | SUFFOLK, VA 23434-9324 | Docket Status: | |
| | | Late: | |

| Claim Date: 04/28/2010 | Amends Claim No: | Duplicates Claim No: |
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
| --- | --- | --- |
| Secured | | $0.00 |
| Unsecured | $21.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$21.00** | **$0.00** |

Description:
Remarks:    Expunged per Order dated 8/12/10 (Docket No. 725)

| Claim No: 1183 | Debtor Name:    Advanta Corporation | Last Date to File Claims: | 05/14/10 |
| | Creditor Name:   ROBBINS, DAVID | Last Date to File (govt): | 05/14/10 |
| | JACQUELINE ROBBINS | Filing Status: | |
| | 3432 VISTA ST | Docket Status: | |
| | PHILADELPHIA, PA 19136-3823 | Late: | |

| Claim Date: 04/28/2010 | Amends Claim No: | Duplicates Claim No: |
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
| --- | --- | --- |
| Secured | | $0.00 |
| Unsecured | $14,698.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$14,698.00** | **$0.00** |

Description:
Remarks:    Expunged per Order (2/11/11) (#1173)

| Claim No: 2775 | Debtor Name:    Advanta Mortgage Corp. USA | Last Date to File Claims: | 05/14/10 |
| | Creditor Name:   ROBBINS, MICHAEL P AND ROBBINS, SHARON | Last Date to File (govt): | 05/14/10 |
| | C/O WALTERS BENDER STROHBEHN ET AL | Filing Status: | |
| | ATTN MR R FREDERICK WALTERS | Docket Status: | |
| | 2500 CITY CENTER SQ, 1100  MAIN ST | Late: | |
| | KANSAS CITY, MO 64105 | | |

| Claim Date: 06/28/2010 | Amends Claim No: | Duplicates Claim No: |
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
| --- | --- | --- |
| Secured | | $0.00 |
| Unsecured | $18,542.96 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$18,542.96  (Unliquidated)** | **$0.00** |

Description:   Please see claim for detail.
Remarks:    Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1972 | Debtor Name:   Advanta Corporation | Last Date to File Claims: 05/14/10 |
|---|---|---|
| | Creditor Name:   ROBERT T SCOTT EXECUTOR | Last Date to File (govt): 05/14/10 |
| | WILLIAM J STOUCH - DECEASED | Filing Status: |
| | ROBERT P STOUCH - DECEASED | Docket Status: |
| | 15 RITTENHOUSE PL | Late: |
| | ARDMORE, PA 19003-2242 | |

| Claim Date: 05/10/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $5,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,000.00** | **$0.00** |

Description:

Remarks:      Expunged per Order (2/11/11) (#1173)

| Claim No: 1973 | Debtor Name:   Advanta Corporation | Last Date to File Claims: 05/14/10 |
|---|---|---|
| | Creditor Name:   ROBERT T SCOTT EXECUTOR | Last Date to File (govt): 05/14/10 |
| | WILLIAM J STOUCH - DECEASED | Filing Status: |
| | ROBERTA P STOUCH - DECEASED | Docket Status: |
| | 15 RITTENHOUSE PL | Late: |
| | ARDMORE, PA 19003-2242 | |

| Claim Date: 05/10/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $5,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,000.00** | **$0.00** |

Description:

Remarks:      Expunged per Order (2/11/11) (#1173)

| Claim No: 1974 | Debtor Name:   Advanta Corporation | Last Date to File Claims: 05/14/10 |
|---|---|---|
| | Creditor Name:   ROBERT T SCOTT EXECUTOR | Last Date to File (govt): 05/14/10 |
| | WILLIAM J STOUCH - DECEASED | Filing Status: |
| | ROBERTA P STOUCH - DECEASED | Docket Status: |
| | 15 RITTENHOUSE PL | Late: |
| | ARDMORE, PA 19003-2242 | |

| Claim Date: 05/10/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $5,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,000.00** | **$0.00** |

Description:

Remarks:      Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

---

| **Claim No: 1975** | *Debtor Name:* **Advanta Corporation**<br>*Creditor Name:* ROBERT T SCOTT EXECUTOR<br>WILLIAM J STOUCH - DECEASED<br>ROBERTA P STOUCH - DECEASED<br>15 RITTENHOUSE PL<br>ARDMORE, PA 19003-2242 | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>05/10/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $5,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,000.00** | **$0.00** |

*Description:*

*Remarks:*   Expunged per Order (2/11/11) (#1173)

---

| **Claim No: 1976** | *Debtor Name:* **Advanta Corporation**<br>*Creditor Name:* ROBERT T SCOTT EXECUTOR<br>WILLIAM J STOUCH - DECEASED<br>ROBERTA P STOUCH - DECEASED<br>15 RITTENHOUSE PL<br>ARDMORE, PA 19003-2242 | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>05/10/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $10,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,000.00** | **$0.00** |

*Description:*

*Remarks:*   Expunged per Order (2/11/11) (#1173)

---

| **Claim No: 2776** | *Debtor Name:* **Advanta Mortgage Corp. USA**<br>*Creditor Name:* ROBERTSON, WILLIAM L<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN: MR R FREDERICK WALTERS<br>2500 CITY CTR SQ. 1100 MAIN ST<br>KANSAS CITY, MO 64105 | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>06/28/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $5,732.21 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,732.21  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*   Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 399 | Debtor Name: **Advanta Corporation**<br>Creditor Name: ROBICHAUD, CAROLE W<br>15 NEPONSET ROAD<br>WILMINGTON, DE 19810-1160 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/20/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $7,943.11 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$7,943.11** | **$0.00** |

Description:

Remarks:    Expunged per Order (2/11/11) (#1173)

| Claim No: 2777 | Debtor Name: **Advanta Mortgage Corp. USA**<br>Creditor Name: ROBINSON, DANNY L AND TAYNIA Y<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN: MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ 1100 MAIN ST<br>KANSAS CITY, MO 64105 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>06/28/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $40,258.16 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$40,258.16  (Unliquidated)** | **$0.00** |

Description:  Please see claim for detail.

Remarks:    Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| Claim No: 630 | Debtor Name: **Advanta Corporation**<br>Creditor Name: ROBINSON, GARY C<br>KATHLEEN M ROBINSON<br>502 RADCLIFFE DR<br>NEWARK, DE 19711-3155 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/22/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $15,093.67 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$15,093.67** | **$0.00** |

Description:

Remarks:    Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

Judge Kevin J. Carey

| | | |
|---|---|---|
| **Claim No: 2901** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** ROBINSON, GEORGE<br>1194 INDEPENDENCE DRIVE<br>BARTLETT, IL 60103 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>09/30/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

**Description:** Please see claim for detail.

**Remarks:** Expunged by Court Order #1287 (6/07/11)

| | | |
|---|---|---|
| **Claim No: 2393** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** ROBINSON, RICHARD J<br>268 WASHINGTON PL<br>TELFORD, PA 18969-1239 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/14/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $294.22 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$294.22** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 1591** | **Debtor Name:** Advanta Investment Corp.<br>**Creditor Name:** ROBSON, KRISTIE A<br>4506 LEAR CLOSE<br>CHEASEPEAKE, VA 23321-4264 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/04/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $52,255.48 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$52,255.48** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2778 | *Debtor Name:* **Advanta Mortgage Corp. USA** | | *Last Date to File Claims:* 05/14/10 |
|---|---|---|---|
| | *Creditor Name:* ROCKETT, DERRICK AND ALETHIA Y C/O WALTERS BENDER STROHBEHN ET AL ATTN: MR R FREDERICK WALTERS 2500 CITY CENTER SQ 1100 MAIN ST KANSAS CITY, MO 64105 | | *Last Date to File (govt):* 05/14/10 *Filing Status:* *Docket Status:* *Late:* |

| *Claim Date:* 06/28/2010 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $24,024.39 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$24,024.39  (Unliquidated)** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| Claim No: 2779 | *Debtor Name:* **Advanta Mortgage Corp. USA** | | *Last Date to File Claims:* 05/14/10 |
|---|---|---|---|
| | *Creditor Name:* ROLFE, STEVEN P AND MELISSA A C/O WALTERS BENDER STROHBEHN ET AL ATTN: MR R FREDERICK WALTERS 2500 CITY CENTER SQ 1100 MAIN ST KANSAS CITY, MO 64105 | | *Last Date to File (govt):* 05/14/10 *Filing Status:* *Docket Status:* *Late:* |

| *Claim Date:* 06/28/2010 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $22,995.03 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$22,995.03  (Unliquidated)** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| Claim No: 2557 | *Debtor Name:* **Advanta Corporation** | | *Last Date to File Claims:* 05/14/10 |
|---|---|---|---|
| | *Creditor Name:* ROMIG, JENNIFER JOHN C/O WRIGHT, LISA 822 HACKBERRY LA PORTE, TX 77571-6910 | | *Last Date to File (govt):* 05/14/10 *Filing Status:* *Docket Status:* *Late:* |

| *Claim Date:* 05/27/2010 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $22,945.70 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$22,945.70** | **$0.00** |

*Description:*

*Remarks:* Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2363 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** ROMOLINI, JOHN A<br>14 LIPPINCOTT AVENUE<br>VOORHEES, NJ 08043-4766 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>05/14/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $70,477.17 | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$70,477.17** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| Claim No: 1275 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** ROSCHEN, DOROTHY<br>120 E CLIVEDEN ST<br>PHILADELPHIA, PA 19119-2309 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>04/30/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $186,875.97 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$186,875.97** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| Claim No: 1638 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** ROSE, JOHN R<br>LOIS J ROSE<br>8 HARRIS CT<br>DELANCO, NJ 08075-5241 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>05/05/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $12,112.03 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$12,112.03** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 371 | Debtor Name: Advanta Corporation | Last Date to File Claims: 05/14/10 |
|---|---|---|
| | Creditor Name: ROSEN, GEORGE<br>KAREN J ROSEN<br>414 SHARP AVENUE<br>GLENOLDEN, PA 19036-2312 | Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>04/20/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $250,631.24 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$250,631.24** | **$0.00** |

**Description:**
**Remarks:** Expunged per Order (2/11/11) (#1173)

| Claim No: 1069 | Debtor Name: Advanta Corporation | Last Date to File Claims: 05/14/10 |
|---|---|---|
| | Creditor Name: ROSENGARTEN, GLORIA<br>12447 CRYSTAL POINTE DR #101<br>BOYNTON BEACH, FL 33437-7241 | Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>04/27/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $37,224.85 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$37,224.85** | **$0.00** |

**Description:**
**Remarks:** Expunged per Order (2/11/11) (#1173)

| Claim No: 2411 | Debtor Name: Advanta Corporation | Last Date to File Claims: 05/14/10 |
|---|---|---|
| | Creditor Name: ROSENTHAL, MARTIN H OR ROSENTHAL, MARILY<br>37 DOWNING LN<br>VOORHEES, NJ 08043-4129 | Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>05/14/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $50,035.46 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$50,035.46** | **$0.00** |

**Description:**
**Remarks:** Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 2342** | *Debtor Name:* **Advanta Corporation**<br>*Creditor Name:* ROSOFF, WILLIAM<br>C/O ADVANTA CORP<br>196 WEST ASHLAND STREET<br>OFFICE 105<br>DOYLESTOWN, PA 18901 | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>05/14/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $9,087,405.54 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$9,087,405.54** | **$0.00** |

*Description:*

*Remarks:*    Amended by Claim#2905; Expunged per Dkt.1287(6/07/11);  Withdrawn per Dkt. 1519 (11/9/12)

| | | |
|---|---|---|
| **Claim No: 2905** | *Debtor Name:* **Advanta Corporation**<br>*Creditor Name:* ROSOFF, WILLIAM<br>C/O ADVANTA CORP<br>196 WEST ASHLAND STREET<br>OFFICE 105<br>DOYLESTOWN, PA 18901 | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>10/22/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $4,587,405.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$4,587,405.00** | **$0.00** |

*Description:*

*Remarks:*    Amends Claim#2342; Reduced Amount as per Order (#1296) (6/13/11); Withdrawn per Dkt. 1519 (11/9/12)

| | | |
|---|---|---|
| **Claim No: 2185** | *Debtor Name:* **Advanta Corporation**<br>*Creditor Name:* ROSSANESE, ANNAMARIE<br>POD PAULETTE R CASTELLA<br>2404 BRAEBURN TER<br>LANSDALE, PA 19446-5352 | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>05/12/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $90,603.10 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$90,603.10** | **$0.00** |

*Description:*

*Remarks:*    Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2186 | Debtor Name:  Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:  ROSSANESE, ANNAMARIE<br>2404 BRAEBURN TER<br>LANSDALE, PA 19446-5352 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: | 05/14/10 |

| Claim Date:<br>05/12/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $90,603.10 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$90,603.10** | **$0.00** |

Description:

Remarks:     Expunged per Order (2/11/11) (#1173)

| Claim No: 2373 | Debtor Name:  Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:  ROUSCH, BRETT<br>178W 17TH STREET<br>CHATTANOOGA, TN 37408 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: | 05/14/10 |

| Claim Date:<br>05/14/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $1,110.06 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$1,110.06** | **$0.00** |

Description:

Remarks:     Expunged per Order dated 8/12/10 (Docket No. 725)

| Claim No: 1236 | Debtor Name:  Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:  ROVERE, PASQUALE<br>62 SANDPIPER DR<br>VOORHEES, NJ 08043-1617 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: | 05/14/10 |

| Claim Date:<br>04/29/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $91,042.06 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$91,042.06** | **$0.00** |

Description:

Remarks:     Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 233 | *Debtor Name:*   Advanta Corporation | | *Last Date to File Claims:*   05/14/10 |
|---|---|---|---|

| | *Creditor Name:*   ROWE, GARY L <br> 2013 DOGWOOD LN <br> WILMINGTON, DE 19810 | | *Last Date to File (govt):*   05/14/10 <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |

| *Claim Date:* <br> 03/23/2010 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $39,321.46 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$39,321.46** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

| Claim No: 95 | *Debtor Name:*   Advanta Corporation | | *Last Date to File Claims:*   05/14/10 |
|---|---|---|---|

| | *Creditor Name:*   ROWE, GORDON <br> 445 COPPER RIDGE <br> SOUTHINGTON, CT 06489 | | *Last Date to File (govt):*   05/14/10 <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |

| *Claim Date:* <br> 12/28/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $10,408.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,408.00** | **$0.00** |

*Description:*

*Remarks:*      Amended by Claim #147.; Expunged per Order (2/11/11) (#1173)

| Claim No: 147 | *Debtor Name:*   Advanta Corporation | | *Last Date to File Claims:*   05/14/10 |
|---|---|---|---|

| | *Creditor Name:*   ROWE, GORDON <br> 445 COPPER RIDGE <br> SOUTHINGTON, CT 06489 | | *Last Date to File (govt):*   05/14/10 <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |

| *Claim Date:* <br> 01/26/2010 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $10,410.23 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,410.23** | **$0.00** |

*Description:*

*Remarks:*      Amends Claim #95.; Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

Judge Kevin J. Carey

---

| Claim No: 2780 | **Debtor Name:** Advanta Mortgage Corp. USA<br>**Creditor Name:** ROYER, SCOTT<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN: MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ 1100 MAIN ST<br>KANSAS CITY, MO 64105 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|

| **Claim Date:**<br>06/28/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $29,621.75 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$29,621.75  (Unliquidated)** | **$0.00** |

**Description:** Please see claim for detail.

**Remarks:** Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

---

| Claim No: 2551 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** RUBINO, SALVATORE J<br>RUBINO, MARIA A<br>8231 SW 140TH CT<br>MIAMI, FL 33183-4036 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|

| **Claim Date:**<br>05/22/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $11,199.36 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$11,199.36** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

---

| Claim No: 114 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** RUBINSTEIN, EFFIE<br>121 RAINIER COURT APT 12<br>PRINCETON, NJ 08540-7076 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|

| **Claim Date:**<br>12/22/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $842,258.68 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$842,258.68  (Unliquidated)** | **$0.00** |

**Description:** Please see claim for detail.

**Remarks:** Amended by Claim #228.; Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 228 | Debtor Name:   Advanta Corporation<br>Creditor Name:   RUBINSTEIN, EFFIE<br>121 RAINIER CT # 12<br>PRINCETON, NJ 08540-7076 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>03/22/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $844,432.99 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$844,432.99** | **$0.00** |

*Description:*

*Remarks:*    Amends Claim No. 114.; Expunged per Order (2/11/11) (#1173)

| Claim No: 2781 | Debtor Name:   Advanta Mortgage Corp. USA<br>Creditor Name:   RUBLE, CLINTON W AND NICOLE L<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN MR R FREDERICK WALTERS<br>2500 CITY CTR SQ, 1100 MAIN ST<br>KANSAS CITY, MO 64105 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>06/28/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $7,750.85 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$7,750.85  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*    Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| Claim No: 303 | Debtor Name:   Advanta Corporation<br>Creditor Name:   RUCKER, DANIEL V<br>765 BARCLAY DR<br>BETHLEHEM, PA 18017 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>04/09/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $174,999.76 | $96,249.87 |
| Priority | | $0.00 |
| **Total** | **$174,999.76** | **$96,249.87** |

*Description:*  Allowed Debtor: Advanta Corporation

*Remarks:*    Claim allowed.

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 991 | Debtor Name:    Advanta Corporation | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|
| | Creditor Name:    RUDIK, FYODOR
360 TALL MEADOW LANE
YARDLEY, PA 19067-6402 | | Last Date to File (govt): 05/14/10
Filing Status:
Docket Status:
Late: |

| Claim Date:
04/26/2010 | Amends Claim No:
Amended By Claim No: | Duplicates Claim No:
Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $18,100.40 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$18,100.40** | **$0.00** |

Description:

Remarks:     Expunged per Order (2/11/11) (#1173)

| Claim No: 1479 | Debtor Name:    Advanta Corporation | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|
| | Creditor Name:    RUDY, GEORGE J
MARIANNE T RUDY
1313 HUNSICKER ROAD
LANCASTER, PA 17601-5309 | | Last Date to File (govt): 05/14/10
Filing Status:
Docket Status:
Late: |

| Claim Date:
05/03/2010 | Amends Claim No:
Amended By Claim No: | Duplicates Claim No:
Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $137,376.41 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$137,376.41** | **$0.00** |

Description:

Remarks:     Expunged per Order (2/11/11) (#1173)

| Claim No: 724 | Debtor Name:    Advanta Corporation | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|
| | Creditor Name:    RUGER, JOAN E
712 CORNWALLIS DRIVE
MOUNT LAUREL, NJ 08054-3219 | | Last Date to File (govt): 05/14/10
Filing Status:
Docket Status:
Late: |

| Claim Date:
04/23/2010 | Amends Claim No:
Amended By Claim No: | Duplicates Claim No:
Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $16,568.89 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$16,568.89** | **$0.00** |

Description:

Remarks:     Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 725 | Debtor Name:<br>Creditor Name:  RUGER, LUDWIG A<br>712 CORNWALLIS DRIVE<br>MOUNT LAUREL, NJ 08054-3219 | Last Date to File Claims:  05/14/10<br>Last Date to File (govt):  05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/23/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $12,252.11 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$12,252.11** | **$0.00** |

Description:

Remarks:    Expunged per Order (2/11/11) (#1173)

| Claim No: 726 | Debtor Name:<br>Creditor Name:  RUGER, LUDWIG A<br>JOAN E RUGER<br>712 CORNWALLIS DRIVE<br>MOUNT LAUREL, NJ 08054-3219 | Last Date to File Claims:  05/14/10<br>Last Date to File (govt):  05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/23/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $12,534.41 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$12,534.41** | **$0.00** |

Description:

Remarks:    Expunged per Order (2/11/11) (#1173)

| Claim No: 727 | Debtor Name:<br>Creditor Name:  RUGER, LUDWIG A<br>JOAN E RUGER<br>712 CORNWALLIS DRIVE<br>MOUNT LAUREL, NJ 08054-3219 | Last Date to File Claims:  05/14/10<br>Last Date to File (govt):  05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/23/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $11,664.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$11,664.00** | **$0.00** |

Description:

Remarks:    Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1066 | Debtor Name: Advanta Corporation<br>Creditor Name: RUGGLES, BRIAN T<br>803 GRANDRIDGE DRIVE<br>SALT LAKE CITY, UT 84103-3306 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/27/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $21,182.33 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$21,182.33** | **$0.00** |

Description:

Remarks:    Expunged per Order (2/11/11) (#1173)

| Claim No: 1551 | Debtor Name: Advanta Corporation<br>Creditor Name: RULE, JENNIE<br>2210 PERSHING AVE<br>MORTON, PA 19070-1232 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>05/04/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $9,609.74 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$9,609.74** | **$0.00** |

Description:

Remarks:    Expunged per Order (2/11/11) (#1173)

| Claim No: 2782 | Debtor Name: Advanta Mortgage Corp. USA<br>Creditor Name: RUMANS, JOHN R AND JEANNE E<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ, 1100 MAIN ST<br>KANSAS CITY, MO 64105 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>06/28/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $51,689.04 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$51,689.04  (Unliquidated)** | **$0.00** |

Description:   Please see claim for detail.

Remarks:    Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2910 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** RUSSELL, BOB J & JUDY K<br>27033 - 233 PL SE<br>MAPLE VALLEY, WA 98038 | | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|---|
| **Claim Date:**<br>01/07/2011 | **Amends Claim No:**<br>**Amended By Claim No:** | | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **Unliquidated** | | **$0.00** |
| **Description:** Please see claim for detail. | | | |
| **Remarks:** Disallowed & Expunged by Court Order (#1550; 12/20/2012) | | | |

| Claim No: 2783 | **Debtor Name:** Advanta Mortgage Corp. USA<br>**Creditor Name:** RUSSELL, ERNA M AND FARAON (DECEASED)<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ, 1100 MAIN ST<br>KANSAS CITY, MO 64105 | | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|---|
| **Claim Date:**<br>06/28/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $41,487.13 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$41,487.13  (Unliquidated)** | | **$0.00** |
| **Description:** Please see claim for detail. | | | |
| **Remarks:** Deemed Withdrawn per Dkt. No. 1587 (5/23/13) | | | |

| Claim No: 1643 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** RUSSELL, JANE W<br>1621 S SHORE RD APT 119<br>OCEAN VIEW, NJ 08230-1362 | | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|---|
| **Claim Date:**<br>05/05/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $20,100.40 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$20,100.40** | | **$0.00** |
| **Description:** | | | |
| **Remarks:** Expunged per Order (2/11/11) (#1173) | | | |

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1480 | Debtor Name:    Advanta Corporation
Creditor Name:    RUSSO, JENNIE M
POD TAMARA NICOLE RUSSO AND
CRYSTAL DAWN RUSSO
67 REDBROOK LN
LEVITTOWN, PA 19055-1134 | Last Date to File Claims:    05/14/10
Last Date to File (govt):    05/14/10
Filing Status:
Docket Status:
Late: |
|---|---|---|
| Claim Date:
05/03/2010 | Amends Claim No:
Amended By Claim No: | Duplicates Claim No:
Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $5,001.69 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,001.69** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

| Claim No: 1481 | Debtor Name:    Advanta Corporation
Creditor Name:    RUSSO, JENNIE M
POD TAMARA NICOLE RUSSO
67 REDBROOK LN
LEVITTOWN, PA 19055-1134 | Last Date to File Claims:    05/14/10
Last Date to File (govt):    05/14/10
Filing Status:
Docket Status:
Late: |
|---|---|---|
| Claim Date:
05/03/2010 | Amends Claim No:
Amended By Claim No: | Duplicates Claim No:
Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $6,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$6,000.00** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

| Claim No: 1482 | Debtor Name:    Advanta Corporation
Creditor Name:    RUSSO, JENNIE M
POD RONALD J RUSSO
67 REDBROOK LN
LEVITTOWN, PA 19055-1134 | Last Date to File Claims:    05/14/10
Last Date to File (govt):    05/14/10
Filing Status:
Docket Status:
Late: |
|---|---|---|
| Claim Date:
05/03/2010 | Amends Claim No:
Amended By Claim No: | Duplicates Claim No:
Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $10,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,000.00** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 1483** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** RUSSO, JENNIE M<br>67 REDBROOK LN<br>LEVITTOWN, PA 19055-1134 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/03/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $5,001.47 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,001.47** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 1485** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** RUSSO, JENNIE M<br>POD CRYSTAL DAWN RUSSO<br>67 REDBROOK LN<br>LEVITTOWN, PA 19055-1134 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/03/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $5,001.47 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,001.47** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 1484** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** RUSSO, JENNIE M POD RUSSO, MICHAEL A<br>67 REDBROOK LN<br>LEVITTOWN, PA 19055-1134 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/03/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $10,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,000.00** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1316 | *Debtor Name:*  Advanta Corporation<br>*Creditor Name:*  RUSSO, RICHARD<br>2591 SW GREENWICH WAY<br>PALM CITY, FL 34990 | *Last Date to File Claims:*  05/14/10<br>*Last Date to File (govt):*  05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/30/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $1,588.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$1,588.00** | **$0.00** |

*Description:*

*Remarks:*    Expunged per Order dated 8/12/10 (Docket No. 725)

| Claim No: 2784 | *Debtor Name:*  Advanta Mortgage Corp. USA<br>*Creditor Name:*  RUSSO, THOMAS J AND BARBARA J<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ, 1100 MAIN ST<br>KANSAS CITY, MO 64105 | *Last Date to File Claims:*  05/14/10<br>*Last Date to File (govt):*  05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>06/28/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $14,357.21 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$14,357.21  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*    Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| Claim No: 995 | *Debtor Name:*  Advanta Corporation<br>*Creditor Name:*  RUTTER, MARIE<br>1010 SOUTH HILTON ROAD<br>WILMINGTON, DE 19803-5219 | *Last Date to File Claims:*  05/14/10<br>*Last Date to File (govt):*  05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/26/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $100,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$100,000.00  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*    Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1113 | Debtor Name: Advanta Corporation | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|
| | Creditor Name: RUTTER, MARIE | | Last Date to File (govt): 05/14/10 |
| | 1010 SOUTH HILTON ROAD | | Filing Status: |
| | WILMINGTON, DE 19803-5219 | | Docket Status: |
| | | | Late: |

| Claim Date: 04/27/2010 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $100,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$100,000.00  (Unliquidated)** | **$0.00** |

**Description:** Please see claim for detail.

**Remarks:** Expunged per Order (2/11/11) (#1173)

| Claim No: 1797 | Debtor Name: Advanta Corporation | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|
| | Creditor Name: RYCEK, CAROL A | | Last Date to File (govt): 05/14/10 |
| | 150 LAMP POST RD | | Filing Status: |
| | DOYLESTOWN, PA 18901-2029 | | Docket Status: |
| | | | Late: |

| Claim Date: 05/07/2010 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $5,279.22 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,279.22** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| Claim No: 1798 | Debtor Name: Advanta Corporation | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|
| | Creditor Name: RYCEK, JOSEPH J | | Last Date to File (govt): 05/14/10 |
| | CAROL P RYCEK | | Filing Status: |
| | 150 LAMP POST RD | | Docket Status: |
| | DOYLESTOWN, PA 18901-2029 | | Late: |

| Claim Date: 05/07/2010 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $5,202.76 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,202.76** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1799 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|
| | Creditor Name:   RYCEK, JOSEPH J | | Last Date to File (govt): 05/14/10 |
| | 150 LAMP POST RD | | Filing Status: |
| | DOYLESTOWN, PA 18901-2029 | | Docket Status: |
| | | | Late: |

| Claim Date: 05/07/2010 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $6,173.76 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$6,173.76** | **$0.00** |

Description:

Remarks:    Expunged per Order (2/11/11) (#1173)

| Claim No: 1800 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|
| | Creditor Name:   RYCEK, JOSEPH J | | Last Date to File (govt): 05/14/10 |
| | 150 LAMP POST RD | | Filing Status: |
| | DOYLESTOWN, PA 18901-2029 | | Docket Status: |
| | | | Late: |

| Claim Date: 05/07/2010 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $7,832.59 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$7,832.59** | **$0.00** |

Description:

Remarks:    Expunged per Order (2/11/11) (#1173)

| Claim No: 1801 | Debtor Name: | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|
| | Creditor Name:   RYCEK, JOSEPH J | | Last Date to File (govt): 05/14/10 |
| | 150 LAMP POST RD | | Filing Status: |
| | DOYLESTOWN, PA 18901-2029 | | Docket Status: |
| | | | Late: |

| Claim Date: 05/07/2010 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $6,029.70 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$6,029.70** | **$0.00** |

Description:

Remarks:    Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 1173** | **Debtor Name:**  Advanta Corporation<br>**Creditor Name:**   RYCHLAK, RAYMOND J<br>MARLENE M RYCHLAK<br>4824 GRANDVIEW AVE<br>BENSALEM, PA 19020-1044 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| | | |
|---|---|---|
| **Claim Date:**<br>04/28/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $5,240.31 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,240.31** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 2365** | **Debtor Name:**  Advanta Corporation<br>**Creditor Name:**   RYERSE, CYNTHIA L<br>299 BEDOK S AVE #3<br>#04-10 BEDOK CT<br>SINGAPORE 469298 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| | | |
|---|---|---|
| **Claim Date:**<br>05/14/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $3,500.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$3,500.00** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order dated 8/12/10 (Docket No. 725)

| | | |
|---|---|---|
| **Claim No: 1567** | **Debtor Name:**  Advanta Corporation<br>**Creditor Name:**   SACHER, MARILYN S<br>1470 GLENSIDE RD<br>DOWNINGTOWN, PA 19335-3767 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| | | |
|---|---|---|
| **Claim Date:**<br>05/04/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $7,648.32 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$7,648.32** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1570 | Debtor Name:  Advanta Corporation | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|
| | Creditor Name:  SACHER, MARILYN S<br>1470 GLENSIDE RD<br>DOWNINGTOWN, PA 19335-3767 | | Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>05/04/2010 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $8,360.29 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$8,360.29** | | **$0.00** |

Description:
Remarks:      Expunged per Order (2/11/11) (#1173)

| Claim No: 1900 | Debtor Name:  Advanta Corporation | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|
| | Creditor Name:  SADASHIGE, CHARLOTTE A<br>4 FEATHERBED COURT<br>LAWRENCEVILLE, NJ 08648-2005 | | Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>05/08/2010 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $13,555.88 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$13,555.88** | | **$0.00** |

Description:
Remarks:      Expunged per Order (2/11/11) (#1173)

| Claim No: 548 | Debtor Name:  Advanta Corporation | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|
| | Creditor Name:  SADASHIGE, MITSUE<br>15 AMHERST RD<br>VOORHEES, NJ 08043-4901 | | Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>04/21/2010 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $34,188.57 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$34,188.57** | | **$0.00** |

Description:
Remarks:      Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2257 | Debtor Name:    Advanta Shared Services Corp. | | Last Date to File Claims:    05/14/10 |
|---|---|---|---|
| | Creditor Name:    SADDIC, HELEN<br>C/O ADVANTA<br>196 WEST ASHLAND STREET<br>OFFICE 105<br>DOYLESTOWN, PA 18901 | | Last Date to File (govt):    05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
| *Claim Date:*<br>05/13/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | | | $0.00 |
| Priority | $10,950.00 | | $0.00 |
| **Total** | **$10,950.00  (Unliquidated)** | | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*    Disallowed & Expunged by Court Order (#1551; 12/20/2012)

| Claim No: 2258 | Debtor Name:    Advanta Corporation | | Last Date to File Claims:    05/14/10 |
|---|---|---|---|
| | Creditor Name:    SADDIC, HELEN<br>708 S BURNT MILL RD<br>VOORHEES, NJ 08043 | | Last Date to File (govt):    05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
| *Claim Date:*<br>05/13/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | | | $0.00 |
| Priority | $10,950.00 | | $0.00 |
| **Total** | **$10,950.00  (Unliquidated)** | | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*    Disallowed & Expunged by Court Order (#1551; 12/20/2012)

| Claim No: 924 | Debtor Name:    Advanta Corporation | | Last Date to File Claims:    05/14/10 |
|---|---|---|---|
| | Creditor Name:    SAGE, GREG<br>17150 OSGOOD AVE<br>MONTVERDE, FL 34756-3187 | | Last Date to File (govt):    05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
| *Claim Date:*<br>04/24/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $52,042.52 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$52,042.52** | | **$0.00** |

*Description:*

*Remarks:*    Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2785 | Debtor Name:    Advanta Mortgage Corp. USA | | | | Last Date to File Claims: | 05/14/10 |
| | Creditor Name:    SAGE, MICHAEL D C/O WALTERS BENDER STROHBEHN ET AL ATTN MR R FREDERICK WALTERS 2500 CITY CENTER SQ, 1100 MAIN ST KANSAS CITY, MO 64105 | | | | Last Date to File (govt): Filing Status: Docket Status: Late: | 05/14/10 |

| Claim Date: 06/28/2010 | Amends Claim No: Amended By Claim No: | | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $31,479.22 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$31,479.22  (Unliquidated)** | | **$0.00** |

| Description: | Please see claim for detail. |
|---|---|
| Remarks: | Deemed Withdrawn per Dkt. No. 1587 (5/23/13) |

| Claim No: 609 | Debtor Name:    Advanta Corporation | | | | Last Date to File Claims: | 05/14/10 |
| | Creditor Name:    SAILOR, IRWIN H 1138 WELLINGTON ST PHILADELPHIA, PA 19111-4239 | | | | Last Date to File (govt): Filing Status: Docket Status: Late: | 05/14/10 |

| Claim Date: 04/22/2010 | Amends Claim No: Amended By Claim No: | | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $69,375.18 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$69,375.18** | | **$0.00** |

| Description: | |
|---|---|
| Remarks: | Expunged per Order (2/11/11) (#1173) |

| Claim No: 1796 | Debtor Name:    Advanta Corporation | | | | Last Date to File Claims: | 05/14/10 |
| | Creditor Name:    SALEM CEMETARY ASSN C/O STEPHEN JONES 1218 RIDGE RD KLINGERSTOWN, PA 17941-9646 | | | | Last Date to File (govt): Filing Status: Docket Status: Late: | 05/14/10 |

| Claim Date: 05/07/2010 | Amends Claim No: Amended By Claim No: | | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | | | $0.00 |
| Priority | $7,747.87 | | $0.00 |
| **Total** | **$7,747.87** | | **$0.00** |

| Description: | Administrative - Please See Claim For Details. |
|---|---|
| Remarks: | Expunged per Order (2/11/11) (#1173) |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 210 | *Debtor Name:*   Advanta Corporation | *Last Date to File Claims:* 05/14/10 |
|---|---|---|
| | *Creditor Name:*   SALINGER, FRANK M | *Last Date to File (govt):* 05/14/10 |
| | 2031 HAVERFORD DRIVE | *Filing Status:* |
| | CROWNSVILLE, MD 21032-2222 | *Docket Status:* |
| | | *Late:* |

| *Claim Date:* 03/02/2010 | *Amends Claim No:* | *Duplicates Claim No:* |
|---|---|---|
| | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $90,233.29 | $90,233.29 |
| Priority | | |
| **Total** | **$90,233.29** | **$90,233.29** |

*Description:*   Allowed Debtor: Advanta Corporation

*Remarks:*      Claim allowed.

---

| Claim No: 2123 | *Debtor Name:*   Advanta Shared Services Corp. | *Last Date to File Claims:* 05/14/10 |
|---|---|---|
| | *Creditor Name:*   SALISBURY, ROBERTA A | *Last Date to File (govt):* 05/14/10 |
| | 104 WOODLAWN AVE | *Filing Status:* |
| | WILLOW GROVE, PA 19090-3306 | *Docket Status:* |
| | | *Late:* |

| *Claim Date:* 05/12/2010 | *Amends Claim No:* | *Duplicates Claim No:* |
|---|---|---|
| | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $10,950.00 | $0.00 |
| **Total** | **$10,950.00  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*      Paid/Satisfied per Notice of Satisfaction(#1273) 5/24/11; Disallowed/Expunged (Dkt 1551) 12/20/12

---

| Claim No: 2124 | *Debtor Name:*   Advanta Corporation | *Last Date to File Claims:* 05/14/10 |
|---|---|---|
| | *Creditor Name:*   SALISBURY, ROBERTA A | *Last Date to File (govt):* 05/14/10 |
| | 104 WOODLAWN AVE | *Filing Status:* |
| | WILLOW GROVE, PA 19090-3306 | *Docket Status:* |
| | | *Late:* |

| *Claim Date:* 05/12/2010 | *Amends Claim No:* | *Duplicates Claim No:* |
|---|---|---|
| | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $10,950.00 | $0.00 |
| **Total** | **$10,950.00  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*      Paid/Satisfied per Notice of Satisfaction(#1273) 5/24/11; Disallowed/Expunged (Dkt 1551) 12/20/12

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 1804** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** SALTIEL, ETHEL M<br>819 BURKE ST<br>JENKINTOWN, PA 19046-4408 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>05/07/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $8,916.07 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$8,916.07** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 1963** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** SAMSEL, PATRICIA D<br>9760 ELM LANE<br>LA PLATA, MD 20646-3712 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>05/10/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $11,046.07 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$11,046.07** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 1842** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** SAMUEL TUCKER, TRUSTEE<br>C/O KAREN FRIEDMAN; THE KUTZ HOME<br>704 RIVER RD<br>WILMINGTON, DE 19809-2746 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>05/08/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $81,375.16 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$81,375.16** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

---

| Claim No: 181 | Debtor Name: Advanta Corporation | Last Date to File Claims: 05/14/10 |
| | Creditor Name: SAMUELS, JAMES E | Last Date to File (govt): 05/14/10 |
| | 98 IRON WOOD ROAD | Filing Status: |
| | LEVITTOWN, PA 19057-2728 | Docket Status: |
| | | Late: |

| Claim Date: 02/13/2010 | Amends Claim No: | Duplicates Claim No: |
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $9,444.49 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$9,444.49** | **$0.00** |

Description:
Remarks:    Expunged per Order (2/11/11) (#1173)

---

| Claim No: 731 | Debtor Name: | Last Date to File Claims: 05/14/10 |
| | Creditor Name: SANCHEZ, JESUS | Last Date to File (govt): 05/14/10 |
| | OLGA  SANCHEZ | Filing Status: |
| | 11321 SW 49 ST | Docket Status: |
| | MIAMI, FL 33165-6036 | Late: |

| Claim Date: 04/23/2010 | Amends Claim No: | Duplicates Claim No: |
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $15,104.00 | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$15,104.00** | **$0.00** |

Description:
Remarks:    Expunged per Order (2/11/11) (#1173)

---

| Claim No: 732 | Debtor Name: | Last Date to File Claims: 05/14/10 |
| | Creditor Name: SANCHEZ, JESUS | Last Date to File (govt): 05/14/10 |
| | 11321 SW 49 ST | Filing Status: |
| | MIAMI, FL 33165-6036 | Docket Status: |
| | | Late: |

| Claim Date: 04/23/2010 | Amends Claim No: | Duplicates Claim No: |
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $15,104.00 | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$15,104.00** | **$0.00** |

Description:
Remarks:    Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

Judge Kevin J. Carey

| | | | |
|---|---|---|---|
| **Claim No: 851** | **Debtor Name:**   Advanta Investment Corp.<br>**Creditor Name:**   SANDALL, THEODORE J<br>KATHERINE M SANDALL<br>13510 CLOUDCROFT COURT<br>POWAY, CA 92064-1305 | **Last Date to File Claims:**<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** | 05/14/10<br>05/14/10 |

| **Claim Date:**<br>04/24/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $5,002.11 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,002.11** | **$0.00** |

*Description:*

*Remarks:*       Expunged per Order (2/11/11) (#1173)

| | | | |
|---|---|---|---|
| **Claim No: 735** | **Debtor Name:**   Advanta Corporation<br>**Creditor Name:**   SANDBERG, JEANNE<br>MARTIN I SANDBERG<br>2886 STARSHIRE COVE<br>JACKSONVILLE, FL 32257-5802 | **Last Date to File Claims:**<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** | 05/14/10<br>05/14/10 |

| **Claim Date:**<br>04/23/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $10,262.86 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,262.86** | **$0.00** |

*Description:*

*Remarks:*       Expunged per Order (2/11/11) (#1173)

| | | | |
|---|---|---|---|
| **Claim No: 734** | **Debtor Name:**   Advanta Corporation<br>**Creditor Name:**   SANDBERG, MARTIN I<br>JEANNE  SANDBERG<br>2886 STARSHIRE COVE<br>JACKSONVILLE, FL 32257-5802 | **Last Date to File Claims:**<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** | 05/14/10<br>05/14/10 |

| **Claim Date:**<br>04/23/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $88,355.45 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$88,355.45** | **$0.00** |

*Description:*

*Remarks:*       Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1926 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|
| | Creditor Name:   SANDERS, MARY ANN 1614 RESNIK RD KENNETT SQUARE, PA 19348 | | Last Date to File (govt): 05/14/10 Filing Status: Docket Status: Late: |

| Claim Date: 05/10/2010 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $31,903.09 | $0.00 |
| Priority | $31,903.09 | $0.00 |
| **Total** | **$63,806.18** | **$0.00** |

Description:   Administrative - Please See Claim For Details.

Remarks:      Expunged per Order (2/11/11) (#1173)

| Claim No: 1846 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|
| | Creditor Name:   SANDS, LEE H 2530 SCHOOLHOUSE LN YORK, PA 17402-3917 | | Last Date to File (govt): 05/14/10 Filing Status: Docket Status: Late: |

| Claim Date: 05/08/2010 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $12,262.45 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$12,262.45** | **$0.00** |

Description:

Remarks:      Expunged per Order (2/11/11) (#1173)

| Claim No: 2786 | Debtor Name:   Advanta Mortgage Corp. USA | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|
| | Creditor Name:   SANDSTEDT, RENEE C/O WALTERS BENDER STROHBEHN ET AL ATTN MR R FREDERICK WALTERS 2500 CITY CENTER SQ, 1100 MAIN ST KANSAS CITY, MO 64105 | | Last Date to File (govt): 05/14/10 Filing Status: Docket Status: Late: |

| Claim Date: 06/28/2010 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $19,284.77 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$19,284.77  (Unliquidated)** | **$0.00** |

Description:   Please see claim for detail.

Remarks:      Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2787 | *Debtor Name:* **Advanta Mortgage Corp. USA** *Creditor Name:* SANDSTEDT, WAYNE C/O WALTERS BENDER STROHBEHN ET AL ATTN MR R FREDERICK WALTERS 2500 CITY CENTER SQ, 1100 MAIN ST KANSAS CITY, MO 64105 | *Last Date to File Claims:* 05/14/10 *Last Date to File (govt):* 05/14/10 *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|

| *Claim Date:* 06/28/2010 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $17,196.08 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$17,196.08  (Unliquidated)** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| Claim No: 301 | *Debtor Name:* **Advanta Corporation** *Creditor Name:* SANTANA, DENISE R 6339 VANDIKE STREET PHILADELPHIA, PA 19135 | *Last Date to File Claims:* 05/14/10 *Last Date to File (govt):* 05/14/10 *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|

| *Claim Date:* 04/09/2010 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $34,985.60 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$34,985.60** | **$0.00** |

*Description:*

*Remarks:* Disallowed & Expunged by Court Order (#1551; 12/20/2012)

| Claim No: 2788 | *Debtor Name:* **Advanta Mortgage Corp. USA** *Creditor Name:* SANTIAGO, LUIS AND CAROL C/O WALTERS BENDER STROHBEHN ET AL ATTN MR R FREDERICK WALTERS 2500 CITY CENTER SQ, 1100 MAIN ST KANSAS CITY, MO 64105 | *Last Date to File Claims:* 05/14/10 *Last Date to File (govt):* 05/14/10 *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|

| *Claim Date:* 06/28/2010 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $37,516.54 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$37,516.54  (Unliquidated)** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 620 | Debtor Name:   Advanta Corporation | | | Last Date to File Claims: | 05/14/10 |
| | Creditor Name:   SANTONE, JOHN J | | | Last Date to File (govt): | 05/14/10 |
| | 813 CENTRAL AVE | | | Filing Status: | |
| | ARDSLEY, PA 19038-2709 | | | Docket Status: | |
| | | | | Late: | |
| *Claim Date:* 04/22/2010 | *Amends Claim No:* | | | *Duplicates Claim No:* | |
| | *Amended By Claim No:* | | | *Duplicated By Claim No:* | |
| **Class** | **Amount Claimed** | | | **Amount Allowed** | |
| Secured | | | | $0.00 | |
| Unsecured | $13,112.12 | | | $0.00 | |
| Priority | | | | $0.00 | |
| **Total** | **$13,112.12** | | | **$0.00** | |
| *Description:* | | | | | |
| *Remarks:*    Expunged per Order (2/11/11) (#1173) | | | | | |

| Claim No: 414 | Debtor Name:   Advanta Corporation | | | Last Date to File Claims: | 05/14/10 |
| | Creditor Name:   SANTUCCI, EVELYN W | | | Last Date to File (govt): | 05/14/10 |
| | ALFRED P SANTUCCI | | | Filing Status: | |
| | 298 STARR ROAD | | | Docket Status: | |
| | LANDENBERG, PA 19350-9207 | | | Late: | |
| *Claim Date:* 04/21/2010 | *Amends Claim No:* | | | *Duplicates Claim No:* | |
| | *Amended By Claim No:* | | | *Duplicated By Claim No:* | |
| **Class** | **Amount Claimed** | | | **Amount Allowed** | |
| Secured | | | | $0.00 | |
| Unsecured | $50,430.80 | | | $0.00 | |
| Priority | | | | $0.00 | |
| **Total** | **$50,430.80** | | | **$0.00** | |
| *Description:* | | | | | |
| *Remarks:*    Expunged per Order (2/11/11) (#1173) | | | | | |

| Claim No: 2789 | Debtor Name:   Advanta Mortgage Corp. USA | | | Last Date to File Claims: | 05/14/10 |
| | Creditor Name:   SANTULLI, PAUL JR&SANTULLI HIPSHER,DANA | | | Last Date to File (govt): | 05/14/10 |
| | C/O WALTERS BENDER STROHBEHN ET AL | | | Filing Status: | |
| | ATTN MR R FREDERICK WALTERS | | | Docket Status: | |
| | 2500 CITY CENTER SQ, 1100 MAIN ST | | | Late: | |
| | KANSAS CITY, MO 64105 | | | | |
| *Claim Date:* 06/28/2010 | *Amends Claim No:* | | | *Duplicates Claim No:* | |
| | *Amended By Claim No:* | | | *Duplicated By Claim No:* | |
| **Class** | **Amount Claimed** | | | **Amount Allowed** | |
| Secured | | | | $0.00 | |
| Unsecured | $31,254.48 | | | $0.00 | |
| Priority | | | | $0.00 | |
| **Total** | **$31,254.48  (Unliquidated)** | | | **$0.00** | |
| *Description:*   Please see claim for detail. | | | | | |
| *Remarks:*    Deemed Withdrawn per Dkt. No. 1587 (5/23/13) | | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

---

| Claim No: 1425 | *Debtor Name:*  **Advanta Corporation** <br><br>*Creditor Name:*  SAPSOWITZ FAMILY TRUST <br>13 MARBELLA <br>DANA POINT, CA 92629-4118 | *Last Date to File Claims:*  05/14/10 <br>*Last Date to File (govt):*  05/14/10 <br>*Filing Status:* <br>*Docket Status:* <br>*Late:* |
|---|---|---|
| *Claim Date:* <br>05/01/2010 | *Amends Claim No:* <br>*Amended By Claim No:* | *Duplicates Claim No:* <br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $201,860.54 | $0.00 |
| **Total** | **$201,860.54** | **$0.00** |

*Description:*  Administrative - Please See Claim For Details.

*Remarks:*  Expunged per Order (2/11/11) (#1173)

---

| Claim No: 1124 | *Debtor Name:*  **Advanta Corporation** <br><br>*Creditor Name:*  SARDO & SONS WAREHOUSING INC. <br>701- A PENCADER DRIVE <br>NEWARK, DE 19702-2100 | *Last Date to File Claims:*  05/14/10 <br>*Last Date to File (govt):*  05/14/10 <br>*Filing Status:* <br>*Docket Status:* <br>*Late:* |
|---|---|---|
| *Claim Date:* <br>04/27/2010 | *Amends Claim No:* <br>*Amended By Claim No:* | *Duplicates Claim No:* <br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $56.65 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$56.65** | **$0.00** |

*Description:*

*Remarks:*  Expunged per Order (2/11/11) (#1173)

---

| Claim No: 695 | *Debtor Name:*  **Advanta Corporation** <br><br>*Creditor Name:*  SARDO, JOSEPH N <br>314 BOHEMIA MILL POND DR <br>MIDDLETOWN, DE 19709-6058 | *Last Date to File Claims:*  05/14/10 <br>*Last Date to File (govt):*  05/14/10 <br>*Filing Status:* <br>*Docket Status:* <br>*Late:* |
|---|---|---|
| *Claim Date:* <br>04/23/2010 | *Amends Claim No:* <br>*Amended By Claim No:* | *Duplicates Claim No:* <br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $26,500.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$26,500.00** | **$0.00** |

*Description:*

*Remarks:*  Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1614 | Debtor Name:   Advanta Corporation<br>Creditor Name:   SAUL, BEVERLY K<br>161 CHAPEL DR<br>CHURCHVILLE, PA 18966-1628 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>05/05/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $17,898.74 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$17,898.74** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

| Claim No: 1613 | Debtor Name:   Advanta Corporation<br>Creditor Name:   SAUL, MARK C<br>161 CHAPEL DR<br>CHURCHVILLE, PA 18966-1628 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>05/05/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $20,089.68 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$20,089.68** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

| Claim No: 2105 | Debtor Name:   Advanta Corporation<br>Creditor Name:   SAWICKI, JANET A<br>4 ASPEN DRIVE<br>NEWTOWN SQUARE, PA 19073-2018 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>05/12/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $18,985.47 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$18,985.47** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | |
|---|---|
| **Claim No: 2106** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** SAWICKI, JOHN J<br>JANET A SAWICKI<br>4 ASPEN DRIVE<br>NEWTOWN SQUARE, PA 19073-2018 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:** 05/12/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $18,985.47 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$18,985.47** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| | |
|---|---|
| **Claim No: 2196** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** SAXTON, STEWART<br>202 MILBURY RD<br>EAST FALLOWFIELD, PA 19320 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:** 05/12/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $6,810.00 | $0.00 |
| **Total** | **$6,810.00** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order dated 8/12/10 (Docket No. 725)

| | |
|---|---|
| **Claim No: 78** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** SC DEPARTMENT OF REVENUE<br>PO BOX 12265<br>COLUMBIA, SC 29211 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:** 01/11/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $551.49 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$551.49** | **$0.00** |

**Description:**

**Remarks:** Expunged by Court Order #1288 (6/07/11)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 1587** | **Debtor Name:**<br>**Creditor Name:**  SCALAMONI JR, PETER<br>PETER SCALAMONI<br>9B COLORADO WAY<br>WHITING, NJ 08759-1134 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/04/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $123.18 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$123.18** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 1588** | **Debtor Name:**  Advanta Corporation<br>**Creditor Name:**  SCALAMONI JR, PETER OR<br>SCALAMONI SR, PETER POD SCALAMONI, MARY<br>9B COLORADO WAY<br>WHITING, NJ 08759-1134 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/04/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $123.18 | $10.00 |
| Priority | | $0.00 |
| **Total** | **$123.18** | **$10.00** |

**Description:**  Allowed Debtor: Advanta Corporation

**Remarks:**    Amount Reduced by Court Order #1287 (6/07/11)

| | | |
|---|---|---|
| **Claim No: 1597** | **Debtor Name:**  Advanta Corporation<br>**Creditor Name:**  SCALLON, ARLENE<br>1514 PUERTO VALLARTA DR<br>SAN JOSE, CA 95120 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/04/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $1,800.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$1,800.00** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order dated 8/12/10 (Docket No. 725)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 2790** | **Debtor Name:** Advanta Mortgage Corp. USA<br>**Creditor Name:** SCARFINO, DAN<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ, 1100 MAIN ST<br>KANSAS CITY, MO 64105 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>06/28/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $21,937.54 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$21,937.54  (Unliquidated)** | **$0.00** |

**Description:** Please see claim for detail.

**Remarks:** Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| | | |
|---|---|---|
| **Claim No: 668** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** SCHALLER, MARK T<br>1130 MINSI TRAIL<br>BETHLEHEM, PA 18018-3004 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>04/23/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $37,912.37 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$37,912.37** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 1333** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** SCHANUEL, WALTER M & JEANETTE G FAM TST<br>7968 ENGLISH OAKS COVE<br>SANDY, UT 84093-6300 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>04/30/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $17,040.90 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$17,040.90** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order dated 8/12/10 (Docket No. 725)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

---

| Claim No: 956 | Debtor Name: Advanta Corporation | Last Date to File Claims: 05/14/10 |
|---|---|---|
| | Creditor Name: SCHEIB, MICHAEL P | Last Date to File (govt): 05/14/10 |
| | 327 SOUTHVIEW DR. | Filing Status: |
| | MECHANICSBURG, PA 17055-5258 | Docket Status: |
| | | Late: |

| Claim Date: 04/26/2010 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $5,273.68 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,273.68** | **$0.00** |

Description:
Remarks:    Expunged per Order (2/11/11) (#1173)

---

| Claim No: 957 | Debtor Name: Advanta Corporation | Last Date to File Claims: 05/14/10 |
|---|---|---|
| | Creditor Name: SCHEIB, MICHAEL P | Last Date to File (govt): 05/14/10 |
| | IRENE T SCHEIB | Filing Status: |
| | 327 SOUTHVIEW DR. | Docket Status: |
| | MECHANICSBURG, PA 17055-5258 | Late: |

| Claim Date: 04/26/2010 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $42,071.81 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$42,071.81** | **$0.00** |

Description:
Remarks:    Expunged per Order (2/11/11) (#1173)

---

| Claim No: 217 | Debtor Name: Advanta Corporation | Last Date to File Claims: 05/14/10 |
|---|---|---|
| | Creditor Name: SCHELLHARDT, WILLIAM G | Last Date to File (govt): 05/14/10 |
| | C/O AMS | Filing Status: |
| | ATTN: DAVE SCHELLHARDT | Docket Status: |
| | 13300 MID ATLANTIC BLVD | Late: |
| | LAUREL, MD 20708 | |

| Claim Date: 03/16/2010 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $30,433.79 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$30,433.79** | **$0.00** |

Description:
Remarks:    Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 59 | Debtor Name: Advanta Corporation | | |
|---|---|---|---|
| | Creditor Name: SCHILL, HANNE-LORE 3821 CHALFONT DR PHILADELPHIA, PA 19154 | | Last Date to File Claims: 05/14/10 Last Date to File (govt): 05/14/10 Filing Status: Docket Status: Late: |

| Claim Date: 12/21/2009 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $43,681.81 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$43,681.81** | **$0.00** |

Description:

Remarks: Expunged per Order (2/11/11) (#1173)

| Claim No: 592 | Debtor Name: Advanta Corporation | | |
|---|---|---|---|
| | Creditor Name: SCHIPANI, COSTANDINO J 2214 MAHONEY DR POINT PLEASANT, NJ 08742-3821 | | Last Date to File Claims: 05/14/10 Last Date to File (govt): 05/14/10 Filing Status: Docket Status: Late: |

| Claim Date: 04/22/2010 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $19,725.63 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$19,725.63** | **$0.00** |

Description:

Remarks: Expunged per Order (2/11/11) (#1173)

| Claim No: 483 | Debtor Name: Advanta Corporation | | |
|---|---|---|---|
| | Creditor Name: SCHMID, JUDITH STANDKE 427 KNIGHTSBRIDGE CT, APT B-2 BENSALEM, PA 19020 | | Last Date to File Claims: 05/14/10 Last Date to File (govt): 05/14/10 Filing Status: Docket Status: Late: |

| Claim Date: 04/21/2010 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $16,332.63 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$16,332.63** | **$0.00** |

Description:

Remarks: Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 484 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|
| | Creditor Name:   SCHMID, JUDITH STANDKE<br>POD BARBARA L STANDKE<br>427 KNIGHTSBRIDGE CT, APT B-2<br>BENSALEM, PA 19020 | | Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>04/21/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $46,567.74 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$46,567.74** | **$0.00** |

Description:

Remarks:    Expunged per Order (2/11/11) (#1173)

| Claim No: 2791 | Debtor Name:   Advanta Mortgage Corp. USA | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|
| | Creditor Name:   SCHMITZ, MICHAEL L & KAREN M<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ, 1100 MAIN ST<br>KANSAS CITY, MO 64105 | | Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>06/28/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $21,497.24 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$21,497.24  (Unliquidated)** | **$0.00** |

Description:  Please see claim for detail.

Remarks:    Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| Claim No: 558 | Debtor Name:   Advanta Investment Corp. | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|
| | Creditor Name:   SCHNABEL, HAROLD B<br>SYLVA DARLENE SCHNABEL<br>2594 SPRINGHILL CIR<br>FURLONG, PA 18925-1100 | | Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>04/21/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $69,415.93 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$69,415.93  (Unliquidated)** | **$0.00** |

Description:  Please see claim for detail.

Remarks:    Amends Claim No. 302; Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 302** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** SCHNABEL, HAROLD B OR<br>SCHNABEL, SYLVA DARLENE<br>2594 SPRINGHILL CIR<br>FURLONG, PA 18925-1100 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:** 04/09/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $69,415.93 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$69,415.93** | **$0.00** |

**Description:**

**Remarks:** Amended by Claim No. 558; Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 559** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** SCHNABEL, HAROLD B OR SYLVA DARLENE<br>2594 SPRING HILL CIRCLE<br>FURLONG, PA 18925-1100 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:** 04/21/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $69,415.93 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$69,415.93** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 2086** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** SCHNADER HARRISON SEGAL & LEWIS LLP<br>ATTN NICHOLAS J LEPORE III ESQUIRE<br>1600 MARKET STREET SUITE 3600<br>PHILADELPHIA, PA 19103 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:** 05/12/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $3,689.50 | |
| Priority | | |
| **Total** | **$3,689.50** | |

**Description:**

**Remarks:**

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 659 | Debtor Name:   Advanta Corporation<br>Creditor Name:   SCHNAPP TTEE, NETTIE J<br>WYNCOTE HOUSE 502<br>25 WASHINGTON LN<br>WYNCOTE, PA 19095-1403 | *Last Date to File Claims:*  05/14/10<br>*Last Date to File (govt):*  05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>04/23/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $99,381.90 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$99,381.90** | **$0.00** |

*Description:*

*Remarks:*     Expunged per Order (2/11/11) (#1173)

| Claim No: 832 | Debtor Name:<br>Creditor Name:   SCHNEID, HERMAN POD SCHNEID, EDWARD L.<br>8909 ALTON ST 1ST FLOOR<br>PHILADELPHIA, PA 19115-4512 | *Last Date to File Claims:*  05/14/10<br>*Last Date to File (govt):*  05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>04/24/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $46.81 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$46.81** | **$0.00** |

*Description:*

*Remarks:*     Expunged per Order (2/11/11) (#1173)

| Claim No: 1569 | Debtor Name:   Advanta Corporation<br>Creditor Name:   SCHNEIDER, EILEEN<br>9403 CENTENNIAL STATION<br>WARMINSTER, PA 18974-5486 | *Last Date to File Claims:*  05/14/10<br>*Last Date to File (govt):*  05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>05/04/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $14,604.05 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$14,604.05** | **$0.00** |

*Description:*

*Remarks:*     Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 1558** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** SCHNEIDER, ETHEL M<br>9403 CENTENNIAL STATION<br>WARMINSTER, PA 18974-5486 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/04/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $10,593.38 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,593.38** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 1530** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** SCHNELL, ARNOLD THOMAS<br>100 W HALL ST<br>PFLUGERVILLE, TX 78660 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/04/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $10,150.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,150.00** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order dated 8/12/10 (Docket No. 725)

| | | |
|---|---|---|
| **Claim No: 1458** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** SCHREINER, CEINWEN A<br>1950 BRIARCLIFF AVE<br>MEADOWBROOK, PA 19046-1325 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/03/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $34,110.44 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$34,110.44** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1624 | Debtor Name:   Advanta Corporation | Last Date to File Claims: | 05/14/10 |
| | Creditor Name:   SCHULTZ, PAUL D | Last Date to File (govt): | 05/14/10 |
| | 1601 HUNSINGER RD | Filing Status: | |
| | SPRINGVILLE, PA 18844-7795 | Docket Status: | |
| | | Late: | |

| Claim Date: 05/05/2010 | Amends Claim No: | Duplicates Claim No: |
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $10,447.87 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,447.87** | **$0.00** |

Description:

Remarks:     Expunged per Order (2/11/11) (#1173)

| Claim No: 2450 | Debtor Name:   Advanta Corporation | Last Date to File Claims: | 05/14/10 |
| | Creditor Name:   SCHUMACHER, SUE F | Last Date to File (govt): | 05/14/10 |
| | 334 W DORAN ST #1 | Filing Status: | |
| | GLENDALE, CA 91203-1734 | Docket Status: | |
| | | Late: | |

| Claim Date: 05/14/2010 | Amends Claim No: | Duplicates Claim No: |
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $10,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,000.00** | **$0.00** |

Description:

Remarks:     Expunged per Order (2/11/11) (#1173)

| Claim No: 2451 | Debtor Name:   Advanta Corporation | Last Date to File Claims: | 05/14/10 |
| | Creditor Name:   SCHUMACHER, SUE F | Last Date to File (govt): | 05/14/10 |
| | DAVID IRA DOLBEE | Filing Status: | |
| | 334 W DORAN ST #1 | Docket Status: | |
| | GLENDALE, CA 91203-1734 | Late: | |

| Claim Date: 05/14/2010 | Amends Claim No: | Duplicates Claim No: |
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $10,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,000.00** | **$0.00** |

Description:

Remarks:     Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 2353** | *Debtor Name:* **Advanta Corporation**<br>*Creditor Name:* SCHWALM, BERNADETTE E<br>DONALD D SCHWALM<br>11 RAILROAD AVE<br>MIDDLEBURG, PA 17842-1141 | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>05/14/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $2,093.59 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$2,093.59** | **$0.00** |

*Description:*

*Remarks:*  Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 2792** | *Debtor Name:* **Advanta Mortgage Corp. USA**<br>*Creditor Name:* SCHWARTZ, DONALD L AND ROSE M<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ, 1100 MAIN ST<br>KANSAS CITY, MO 64105 | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>06/28/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $20,634.70 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$20,634.70  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*  Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| | | |
|---|---|---|
| **Claim No: 1279** | *Debtor Name:* **Advanta Corporation**<br>*Creditor Name:* SEARS, EMMETT<br>4704 DORAL POINTE DR<br>KISSIMMEE, FL 34758 | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>04/30/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $126.47 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$126.47** | **$0.00** |

*Description:*

*Remarks:*  Expunged per Order dated 8/12/10 (Docket No. 725)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 684 | Debtor Name:   Advanta Corporation<br>Creditor Name:   SEIBERLICH, KATHLEEN D<br>155 DORCHESTER DR.<br>SELLERSVILLE, PA 18960-2895 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/23/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $5,319.13 | $0.00 |
| Priority | | $0.00 |
| Total | $5,319.13 | $0.00 |

Description:

Remarks:    Expunged per Order (2/11/11) (#1173)

| Claim No: 889 | Debtor Name:   Advanta Corporation<br>Creditor Name:   SEIDEL, JEAN M<br>RICHARD F SEIDEL<br>77 DUANE RD<br>DOYLESTOWN, PA 18901-2801 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/24/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $10,347.91 | $0.00 |
| Priority | | $0.00 |
| Total | $10,347.91 | $0.00 |

Description:

Remarks:    Expunged per Order (2/11/11) (#1173)

| Claim No: 893 | Debtor Name:   Advanta Corporation<br>Creditor Name:   SEIDEL, RICHARD F<br>77 DUANE RD<br>DOYLESTOWN, PA 18901-2801 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/24/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $27,022.56 | $0.00 |
| Priority | | $0.00 |
| Total | $27,022.56 | $0.00 |

Description:

Remarks:    Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1741 | **Debtor Name:** Advanta Corporation | | | |
| | **Creditor Name:** SEIFERT, DONALD P<br>VIRGINIA E SEIFERT<br>2018 4TH. ST.<br>BETHLEHEM, PA 18020-5728 | | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** | |

| **Claim Date:**<br>05/06/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $43,566.99 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$43,566.99** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| Claim No: 2497 | **Debtor Name:** Advanta Corporation | | | |
| | **Creditor Name:** SEK, ALLEN<br>18 WESTOVER TERR<br>W CALDWELL, NJ 07006 | | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** | |

| **Claim Date:**<br>05/15/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $6,060.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$6,060.00** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order dated 8/12/10 (Docket No. 725)

| Claim No: 1186 | **Debtor Name:** Advanta Corporation | | | |
| | **Creditor Name:** SEKLEY LIVING TRUST DTD 06/27/00<br>345 EUCLID AVENUE<br>MANASQUAN, NJ 08736-3740 | | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** | |

| **Claim Date:**<br>04/28/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $10,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,000.00** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1187 | Debtor Name:    Advanta Corporation | Last Date to File Claims: 05/14/10 |
|---|---|---|
| | Creditor Name:    SEKLEY, FRED J<br>98 NARRUMSON ROAD<br>MANASQUAN, NJ 08736-3536 | Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>04/28/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $15,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$15,000.00** | **$0.00** |

*Description:*

*Remarks:*     Expunged per Order (2/11/11) (#1173)

| Claim No: 208 | Debtor Name:    Advanta Corporation | Last Date to File Claims: 05/14/10 |
|---|---|---|
| | Creditor Name:    SENA, CARLOS A<br>5980 BUR OAKS LANE<br>NAPLES, FL 34119 | Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>03/02/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $1,999.53 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$1,999.53** | **$0.00** |

*Description:*

*Remarks:*     Expunged per Order (2/11/11) (#1173)

| Claim No: 173 | Debtor Name:    Advanta Investment Corp. | Last Date to File Claims: 05/14/10 |
|---|---|---|
| | Creditor Name:    SENNICO, VINCENT<br>536 12TH AVE<br>BETHLEHEM, PA 18018-4907 | Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>02/02/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $12,972.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$12,972.00** | **$0.00** |

*Description:*

*Remarks:*     Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 844 | Debtor Name: Advanta Investment Corp. | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|
| | Creditor Name: SENNICO, VINCENT A<br>536 12TH AVE<br>BETHLEHEM, PA 18018-4907 | | Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>04/24/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $13,309.59 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$13,309.59** | **$0.00** |

Description:
Remarks: Expunged per Order (2/11/11) (#1173)

| Claim No: 693 | Debtor Name: Advanta Investment Corp. | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|
| | Creditor Name: SEVY, TOMMY L<br>SARAH B SEVY<br>593 SUNNYSIDE LANE<br>BEAR, DE 19701-2251 | | Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>04/23/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $82,136.14 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$82,136.14** | **$0.00** |

Description:
Remarks: Expunged per Order (2/11/11) (#1173)

| Claim No: 594 | Debtor Name: Advanta Corporation | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|
| | Creditor Name: SHAH, SMITA<br>ARVIND SHAH<br>218 OAK CREEK CIR<br>EAST WINDSOR, NJ 08520-2326 | | Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>04/22/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $19,369.89 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$19,369.89** | **$0.00** |

Description:
Remarks: Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 525 | *Debtor Name:*  Advanta Corporation<br>*Creditor Name:*  SHANKLE, LINDA D<br>705 CRESCENT DR<br>KITTANNING, PA 16201-2215 | *Last Date to File Claims:*  05/14/10<br>*Last Date to File (govt):*  05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/21/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $18,089.66 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$18,089.66** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

| Claim No: 2793 | *Debtor Name:*  Advanta Mortgage Corp. USA<br>*Creditor Name:*  SHANNON SR, STEVEN J<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ, 1100 MAIN ST<br>KANSAS CITY, MO 64105 | *Last Date to File Claims:*  05/14/10<br>*Last Date to File (govt):*  05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>06/28/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $27,926.73 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$27,926.73  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*      Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| Claim No: 1577 | *Debtor Name:*  Advanta Corporation<br>*Creditor Name:*  SHARP, JOHN C<br>1260 NE 115 ST<br>MIAMI, FL 33161-6823 | *Last Date to File Claims:*  05/14/10<br>*Last Date to File (govt):*  05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>05/04/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $151.97 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$151.97** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 1723** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** SHARPE, MICHE<br>PO BOX 281<br>BRENTWOOD, CA 94513-0281 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/06/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $22.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$22.00** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order dated 8/12/10 (Docket No. 725)

| | | |
|---|---|---|
| **Claim No: 1407** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** SHEEHAN FAMILY TRUST<br>635 ALHAMBRA ST #5<br>CROCKETT, CA 94525-1266 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/01/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $58,508.31 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$58,508.31** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 512** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** SHEFSKY, BARRY<br>JOYCE K SHEFSKY<br>1615 SURREY LANE<br>HAVERTOWN, PA 19083-2514 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>04/21/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $19,919.25 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$19,919.25** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 514 | Debtor Name:   Advanta Corporation | Last Date to File Claims: | 05/14/10 |
| | Creditor Name:   SHEFSKY, ERICA | Last Date to File (govt): | 05/14/10 |
| | BARRY SHEFSKY | Filing Status: | |
| | 1615 SURREY LN | Docket Status: | |
| | HAVERTOWN, PA 19083-2514 | Late: | |

| Claim Date: 04/21/2010 | Amends Claim No: | Duplicates Claim No: |
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $19,436.54 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$19,436.54** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

| Claim No: 513 | Debtor Name:   Advanta Corporation | Last Date to File Claims: | 05/14/10 |
| | Creditor Name:   SHEFSKY, JESSICA ROSE | Last Date to File (govt): | 05/14/10 |
| | BARRY SHEFSKY | Filing Status: | |
| | 1615 SURREY LN | Docket Status: | |
| | HAVERTOWN, PA 19083-2514 | Late: | |

| Claim Date: 04/21/2010 | Amends Claim No: | Duplicates Claim No: |
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $19,436.54 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$19,436.54** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

| Claim No: 83 | Debtor Name:   Advanta Corporation | Last Date to File Claims: | 05/14/10 |
| | Creditor Name:   SHEHAN, RICHARD | Last Date to File (govt): | 05/14/10 |
| | PO BOX 45 | Filing Status: | |
| | OCEAN CITY, NJ 08226 | Docket Status: | |
| | | Late: | |

| Claim Date: 01/07/2010 | Amends Claim No: | Duplicates Claim No: |
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $25,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$25,000.00** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13931 Advanta Corp., et al., Debtors
**Judge Kevin J. Carey**

| Claim No: 2794 | Debtor Name:  Advanta Mortgage Corp. USA<br>Creditor Name:   SHEKAR, CHANDRA AND MEERA<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ, 1100 MAIN ST<br>KANSAS CITY, MO 64105 | | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| **Claim Date:**<br>06/28/2010 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $25,848.47 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$25,848.47  (Unliquidated)** | | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*    Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| Claim No: 329 | Debtor Name:   Advanta Corporation<br>Creditor Name:   SHEMIN, HILARY<br>STEPHEN  SHEMIN<br>3 FALCON DR STE 205<br>HOLLAND, PA 18966-2948 | | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| **Claim Date:**<br>04/20/2010 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $10,000.00 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$10,000.00** | | **$0.00** |

*Description:*

*Remarks:*    Expunged per Order (2/11/11) (#1173)

| Claim No: 1833 | Debtor Name:   Advanta Corporation<br>Creditor Name:   SHETZ, HELEN G<br>5953 HUDSON RD<br>BENSALEM, PA 19020-1161 | | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| **Claim Date:**<br>05/08/2010 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | | | $0.00 |
| Priority | $32,269.94 | | $0.00 |
| **Total** | **$32,269.94** | | **$0.00** |

*Description:*

*Remarks:*    Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 3 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** SHI INTERNATIONAL CORP<br>33 KNIGHTSBRIDGE ROAD<br>PISCATAWAY, NJ 08854 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>11/25/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $360,192.20 | |
| Priority | | |
| **Total** | **$360,192.20** | |

**Description:**

**Remarks:** Disallowed and Expunged per Order Dated June 8, 2010 (Docket No. 596)

| Claim No: 2343 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** SHI INTERNATIONAL CORP<br>33 KNIGHTSBRIDGE ROAD<br>PISCATAWAY, NJ 08854 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>05/14/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $221,755.20 | $223,583.15 |
| Priority | $138,437.00 | $0.00 |
| **Total** | **$360,192.20** | **$223,583.15** |

**Description:** Allowed Debtor: Advanta Corporation  Administrative - Please See Claim For Details.

**Remarks:** Amounts Allowed per Order Approving Stipulation "so ordered" 6/8/10 (Docket No. 596)

| Claim No: 2385 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** SHIRLEY PESSES TRUSTEE<br>3736 GRISSOM PKWY<br>EAGLE CREST APT #305<br>MYRTLE BEACH, SC 29579 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>05/14/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $10,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,000.00** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

---

| Claim No: 1599 | **Debtor Name:**  Advanta Corporation <br> **Creditor Name:**   SHOFFLER, CALVIN E <br> JEAN M SHOFFLER <br> 204 CLARKSVALLEY RD <br> TOWER CITY, PA 17980-9447 | **Last Date to File Claims:** 05/14/10 <br> **Last Date to File (govt):** 05/14/10 <br> **Filing Status:** <br> **Docket Status:** <br> **Late:** |
|---|---|---|

| **Claim Date:** <br> 05/04/2010 | **Amends Claim No:** <br> **Amended By Claim No:** | **Duplicates Claim No:** <br> **Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $21,822.97 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$21,822.97** | **$0.00** |

**Description:**

**Remarks:**     Expunged per Order (2/11/11) (#1173)

---

| Claim No: 1724 | **Debtor Name:**  Advanta Corporation <br> **Creditor Name:**   SHOGREN, DONALD J <br> SHIRLEY D SHOGREN <br> 109 CHAPARRAL DR <br> SAINT PAUL, MN 55124-9717 | **Last Date to File Claims:** 05/14/10 <br> **Last Date to File (govt):** 05/14/10 <br> **Filing Status:** <br> **Docket Status:** <br> **Late:** |
|---|---|---|

| **Claim Date:** <br> 05/06/2010 | **Amends Claim No:** <br> **Amended By Claim No:** | **Duplicates Claim No:** <br> **Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $1,617.66 | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$1,617.66** | **$0.00** |

**Description:**

**Remarks:**     Expunged per Order (2/11/11) (#1173)

---

| Claim No: 1980 | **Debtor Name:** <br> **Creditor Name:**   SHOKALUK, FRANK P & RAKIEC, SHARON J <br> JT TEN <br> 14414 W BLACKWOOD DRIVE <br> SUN CITY WEST, AZ 85375-5903 | **Last Date to File Claims:** 05/14/10 <br> **Last Date to File (govt):** 05/14/10 <br> **Filing Status:** <br> **Docket Status:** <br> **Late:** |
|---|---|---|

| **Claim Date:** <br> 05/10/2010 | **Amends Claim No:** <br> **Amended By Claim No:** | **Duplicates Claim No:** <br> **Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $0.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

**Description:**  Please see claim for detail.

**Remarks:**     Expunged per Order dated 8/12/10 (Docket No. 725)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 2267** | *Debtor Name:*   Advanta Corporation<br>*Creditor Name:*   SHOPE, JOAN B<br>GLENN E SHOPE<br>27 WEBER DR<br>TOPTON, PA 19562-1610 | *Last Date to File Claims:*   05/14/10<br>*Last Date to File (govt):*   05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>05/13/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $8,181.50 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$8,181.50** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 1226** | *Debtor Name:*<br>*Creditor Name:*   SHOR, LARRY M<br>POD LONNIE B SHOR AND ALISON SHOR<br>2011 N HIGHWAY 17 APT 2100N<br>MOUNT PLEASANT, SC 29466-6842 | *Last Date to File Claims:*   05/14/10<br>*Last Date to File (govt):*   05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>04/28/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $8,000.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$8,000.00** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 2056** | *Debtor Name:*   Advanta Corporation<br>*Creditor Name:*   SHREERO, JAMES L<br>6015 CANNON HILL RD<br>FORT WASHINGTON, PA 19034 | *Last Date to File Claims:*   05/14/10<br>*Last Date to File (govt):*   05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>05/11/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $341,250.00 | $220,500.00 |
| Priority | | $0.00 |
| **Total** | **$341,250.00  (Unliquidated)** | **$220,500.00** |

*Description:*   Allowed Debtor: Advanta Corporation  Please see claim for detail.

*Remarks:*      Claim allowed.

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1074 | **Debtor Name:** Advanta Corporation | | |
| | **Creditor Name:** SHREVE, LINDA JANE
LARRY J SHREVE
5260 RESERVATION RD
DREXEL HILL, PA 19026-4812 | **Last Date to File Claims:** 05/14/10
**Last Date to File (govt):** 05/14/10
**Filing Status:**
**Docket Status:**
**Late:** | |
| **Claim Date:** 04/27/2010 | **Amends Claim No:**
**Amended By Claim No:** | | **Duplicates Claim No:**
**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $45,188.05 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$45,188.05** | | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| Claim No: 1217 | **Debtor Name:** | | |
| | **Creditor Name:** SHRI SAI HOSPITALITY LLC
6 FAIRWAY DR
VOORHEES, NJ 08043-9516 | **Last Date to File Claims:** 05/14/10
**Last Date to File (govt):** 05/14/10
**Filing Status:**
**Docket Status:**
**Late:** | |
| **Claim Date:** 04/28/2010 | **Amends Claim No:**
**Amended By Claim No:** | | **Duplicates Claim No:**
**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $377.39 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$377.39** | | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| Claim No: 2344 | **Debtor Name:** Advanta Corporation | | |
| | **Creditor Name:** SHRIEVES, JOHN B & MARGARET E
19559 DOE DR
GEORGETOWN, DE 19947-5331 | **Last Date to File Claims:** 05/14/10
**Last Date to File (govt):** 05/14/10
**Filing Status:**
**Docket Status:**
**Late:** | |
| **Claim Date:** 05/14/2010 | **Amends Claim No:**
**Amended By Claim No:** | | **Duplicates Claim No:**
**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $615.40 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$615.40** | | **$0.00** |

**Description:**

**Remarks:** Expunged per Order dated 8/12/10 (Docket No. 725)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 801** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** SHROYER, CHRISTIANA A.<br>102 LEONARD LN<br>HARRISBURG, PA 17111-4776 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>04/24/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $25,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$25,000.00** | **$0.00** |

**Description:**

**Remarks:**     Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 2072** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** SIBILIA, FLORENCE M<br>9 FAIRMOUNT RD<br>HOLMDEL, NJ 07733-1420 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/12/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $402,920.85 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$402,920.85** | **$0.00** |

**Description:**

**Remarks:**     Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 1952** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** SIEG, HARRY H<br>30 N 15TH ST<br>CAMP HILL, PA 17011 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/10/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $88,149.59 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$88,149.59** | **$0.00** |

**Description:**

**Remarks:**     Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1951 | **Debtor Name:**   Advanta Corporation | | |
|---|---|---|---|
| | **Creditor Name:**   SIEG, MARTHA L ESTATE OF RONALD P. SIEG, EXECUTOR 3737 SHARON STREET HARRISBURG, PA 17111-3901 | | **Last Date to File Claims:**  05/14/10 **Last Date to File (govt):**  05/14/10 **Filing Status:** **Docket Status:** **Late:** |

| **Claim Date:** 05/10/2010 | **Amends Claim No:** **Amended By Claim No:** | **Duplicates Claim No:** **Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $125,844.20 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$125,844.20** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

| Claim No: 1989 | **Debtor Name:**   Advanta Corporation | | |
|---|---|---|---|
| | **Creditor Name:**   SIEGAL, JAMIE S 10413 SNOW POINT DRIVE BETHESDA, MD 20814-2159 | | **Last Date to File Claims:**  05/14/10 **Last Date to File (govt):**  05/14/10 **Filing Status:** **Docket Status:** **Late:** |

| **Claim Date:** 05/10/2010 | **Amends Claim No:** **Amended By Claim No:** | **Duplicates Claim No:** **Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $10,865.22 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,865.22** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

| Claim No: 1988 | **Debtor Name:** | | |
|---|---|---|---|
| | **Creditor Name:**   SIEGAL, JAMIE S POD SIEGAL, SCOTT D 10413 SNOW POINT DRIVE BETHESDA, MD 20814-2159 | | **Last Date to File Claims:**  05/14/10 **Last Date to File (govt):**  05/14/10 **Filing Status:** **Docket Status:** **Late:** |

| **Claim Date:** 05/10/2010 | **Amends Claim No:** **Amended By Claim No:** | **Duplicates Claim No:** **Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $16,615.32 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$16,615.32** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 1059** | **Debtor Name:**   Advanta Corporation<br>**Creditor Name:**   SIEGELL, BARBARA C<br>2428 GRANBY ROAD<br>WILMINGTON, DE 19810-3533 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>04/27/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $9,164.80 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$9,164.80  (Unliquidated)** | **$0.00** |

**Description:**   Please see claim for detail.

**Remarks:**      Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 874** | **Debtor Name:**   Advanta Corporation<br>**Creditor Name:**   SILVA, EDWARD F<br>2000 MARKET ST STE 1805<br>PHILADELPHIA, PA 19103-1805 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>04/24/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $5,308.82 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,308.82** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 1038** | **Debtor Name:**   Advanta Corporation<br>**Creditor Name:**   SILVER, JAMES<br>87 S 350 E<br>NORTH SALT LAKE, UT 84054 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>04/27/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $157.65 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$157.65** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order dated 8/12/10 (Docket No. 725)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 743 | Debtor Name: Advanta Corporation | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|
| | Creditor Name: SILVER, MORTON M<br>BARBARA SILVER<br>1615 BENSON ST<br>PHILADELPHIA, PA 19152-2207 | | Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>04/23/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $15,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$15,000.00** | **$0.00** |

Description:

Remarks:    Expunged per Order (2/11/11) (#1173)

| Claim No: 975 | Debtor Name: Advanta Corporation | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|
| | Creditor Name: SIMON, JAMES F<br>CECELIA A SIMON<br>2243 CECELIA TERRACE<br>SAN DIEGO, CA 92110-2326 | | Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>04/26/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $18,142.76 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$18,142.76** | **$0.00** |

Description:

Remarks:    Expunged per Order (2/11/11) (#1173)

| Claim No: 225 | Debtor Name: Advanta Corporation | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|
| | Creditor Name: SIMON, VOLKER<br>10923 COLLAR DR<br>SAN ANTONIO, FL 33576 | | Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>03/15/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $52,573.22 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$52,573.22** | **$0.00** |

Description:

Remarks:    Amended by Claim Nos. 1082, 1083 and 1084; Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1083 | Debtor Name:   Advanta Corporation
Creditor Name:   SIMON, VOLKER
10923 COLLAR DR
SAN ANTONIO, FL 33576-7802 | Last Date to File Claims:  05/14/10
Last Date to File (govt):  05/14/10
Filing Status:
Docket Status:
Late: |
|---|---|---|
| Claim Date:
04/27/2010 | Amends Claim No:
Amended By Claim No: | Duplicates Claim No:
Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $20,783.94 | $0.00 |
| Priority | | $0.00 |
| Total | $20,783.94 | $0.00 |

Description:

Remarks:    Amends Claim Nos. 212 and 225; Expunged per Order (2/11/11) (#1173)

| Claim No: 311 | Debtor Name:   Advanta Corporation
Creditor Name:   SIMS, ELLEN C
2611 PHIPPS AVENUE
WILLOW GROVE, PA 19090 | Last Date to File Claims:  05/14/10
Last Date to File (govt):  05/14/10
Filing Status:
Docket Status:
Late: |
|---|---|---|
| Claim Date:
04/08/2010 | Amends Claim No:
Amended By Claim No: | Duplicates Claim No:
Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $94,216.80 | $0.00 |
| Priority | | $0.00 |
| Total | $94,216.80 | $0.00 |

Description:

Remarks:    Disallowed & Expunged by Court Order (#1551; 12/20/2012)

| Claim No: 500 | Debtor Name:   Advanta Corporation
Creditor Name:   SIROTA, LILIANE P & SIROTA, MERRICK
JT TEN
112 WILLOW DR
NEWTOWN, PA 18940-2452 | Last Date to File Claims:  05/14/10
Last Date to File (govt):  05/14/10
Filing Status:
Docket Status:
Late: |
|---|---|---|
| Claim Date:
04/21/2010 | Amends Claim No:
Amended By Claim No: | Duplicates Claim No:
Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $480.00 | $0.00 |
| Total | $480.00 | $0.00 |

Description:    Administrative - Please See Claim For Details.

Remarks:    Expunged per Order dated 8/12/10 (Docket No. 725)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 509 | *Debtor Name:* **Advanta Corporation** | | *Last Date to File Claims:* 05/14/10 |
|---|---|---|---|
| | *Creditor Name:* SIROTA, LILIANE P & SIROTA, ROGER JT TEN 112 WILLOW DR NEWTOWN, PA 18940-2452 | | *Last Date to File (govt):* 05/14/10 *Filing Status:* *Docket Status:* *Late:* |
| *Claim Date:* 04/21/2010 | *Amends Claim No:* *Amended By Claim No:* | | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | | | $0.00 |
| Priority | $1,000.00 | | $0.00 |
| **Total** | **$1,000.00** | | **$0.00** |

*Description:* Administrative - Please See Claim For Details.

*Remarks:* Expunged per Order dated 8/12/10 (Docket No. 725)

| Claim No: 499 | *Debtor Name:* **Advanta Corporation** | | *Last Date to File Claims:* 05/14/10 |
|---|---|---|---|
| | *Creditor Name:* SIROTA, MERRICK 112 WILLOW DR NEWTOWN, PA 18940-2452 | | *Last Date to File (govt):* 05/14/10 *Filing Status:* *Docket Status:* *Late:* |
| *Claim Date:* 04/21/2010 | *Amends Claim No:* *Amended By Claim No:* | | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | | | $0.00 |
| Priority | $10,000.00 | | $0.00 |
| **Total** | **$10,000.00** | | **$0.00** |

*Description:* Administrative - Please See Claim For Details.

*Remarks:* Expunged per Order (2/11/11) (#1173)

| Claim No: 1945 | *Debtor Name:* **Advanta Investment Corp.** | | *Last Date to File Claims:* 05/14/10 |
|---|---|---|---|
| | *Creditor Name:* SKAGGS LIVING TRUST DTD 4/1/99 188 WILDFLOWER CIR E MAGNOLIA, DE 19962-9355 | | *Last Date to File (govt):* 05/14/10 *Filing Status:* *Docket Status:* *Late:* |
| *Claim Date:* 05/10/2010 | *Amends Claim No:* *Amended By Claim No:* | | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $48,605.35 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$48,605.35** | | **$0.00** |

*Description:*

*Remarks:* Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1228 | Debtor Name: Advanta Corporation | | | Last Date to File Claims: 05/14/10 |
| | Creditor Name: SKINNER, BEN | | | Last Date to File (govt): 05/14/10 |
| | 1407 NORTHWEST NINTH ST | | | Filing Status: |
| | REDMOND, OR 97756 | | | Docket Status: |
| | | | | Late: |

| Claim Date: 04/29/2010 | Amends Claim No: | Duplicates Claim No: |
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $14,000.00 | $0.00 |
| Priority | | $0.00 |
| Total | $14,000.00 | $0.00 |

Description:

Remarks:      Expunged per Order dated 8/12/10 (Docket No. 725)

| Claim No: 770 | Debtor Name: Advanta Corporation | | | Last Date to File Claims: 05/14/10 |
| | Creditor Name: SKREDE, GORDON | | | Last Date to File (govt): 05/14/10 |
| | BETSY  SKREDE | | | Filing Status: |
| | 670 27TH ST SW | | | Docket Status: |
| | NAPLES, FL 34117-3137 | | | Late: |

| Claim Date: 04/23/2010 | Amends Claim No: | Duplicates Claim No: |
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $10,583.00 | $0.00 |
| Priority | | $0.00 |
| Total | $10,583.00 | $0.00 |

Description:

Remarks:      Expunged per Order (2/11/11) (#1173)

| Claim No: 2528 | Debtor Name: Advanta Corporation | | | Last Date to File Claims: 05/14/10 |
| | Creditor Name: SLAAEN, WINNIE | | | Last Date to File (govt): 05/14/10 |
| | 3 THORN TERRACE | | | Filing Status: |
| | WEST ORANGE, NJ 07052-3521 | | | Docket Status: |
| | | | | Late: |

| Claim Date: 05/17/2010 | Amends Claim No: | Duplicates Claim No: |
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $16,757.33 | $0.00 |
| Priority | | $0.00 |
| Total | $16,757.33 | $0.00 |

Description:

Remarks:      Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2272 | Debtor Name:   Advanta Corporation | Last Date to File Claims: | 05/14/10 |
| | Creditor Name:   SLEEVA, ETHEL | Last Date to File (govt): | 05/14/10 |
| | MARIA SLIWA | Filing Status: | |
| | 11 UNION ROAD | Docket Status: | |
| | CLINTON, NJ 08809-1229 | Late: | |

| Claim Date: | Amends Claim No: | Duplicates Claim No: |
| 05/13/2010 | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $865.80 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$865.80** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

| Claim No: 2275 | Debtor Name:   Advanta Corporation | Last Date to File Claims: | 05/14/10 |
| | Creditor Name:   SLEEVA, ETHEL | Last Date to File (govt): | 05/14/10 |
| | HELEN  SLIWA | Filing Status: | |
| | 11 UNION ROAD | Docket Status: | |
| | CLINTON, NJ 08809-1229 | Late: | |

| Claim Date: | Amends Claim No: | Duplicates Claim No: |
| 05/13/2010 | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $79,028.27 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$79,028.27** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

| Claim No: 307 | Debtor Name:   Advanta Corporation | Last Date to File Claims: | 05/14/10 |
| | Creditor Name:   SLIWA, HELEN | Last Date to File (govt): | 05/14/10 |
| | 11 UNION ROAD | Filing Status: | |
| | CLINTON, NJ 08809 | Docket Status: | |
| | | Late: | |

| Claim Date: | Amends Claim No: | Duplicates Claim No: |
| 04/13/2010 | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $289,373.26 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$289,373.26** | **$0.00** |

**Description:**

**Remarks:**    Amended by Claim No. 2273; Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 316** | **Debtor Name:**  Advanta Corporation<br>**Creditor Name:**  SLIWA, HELEN<br>UNION ROAD<br>CLINTON, NJ 08809 | **Last Date to File Claims:**  05/14/10<br>**Last Date to File (govt):**  05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>04/13/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $289,373.26 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$289,373.26** | **$0.00** |

**Description:**

**Remarks:**      Amended by Claim No. 2274; Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 2273** | **Debtor Name:**  Advanta Corporation<br>**Creditor Name:**  SLIWA, HELEN<br>MARIA SLIWA<br>11 UNION ROAD<br>CLINTON, NJ 08809-1229 | **Last Date to File Claims:**  05/14/10<br>**Last Date to File (govt):**  05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/13/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $272,393.38 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$272,393.38** | **$0.00** |

**Description:**

**Remarks:**      Amends Claim No. 307; Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 2274** | **Debtor Name:**  Advanta Corporation<br>**Creditor Name:**  SLIWA, HELEN<br>ETHEL SLEEVA<br>11 UNION ROAD<br>CLINTON, NJ 08809-1229 | **Last Date to File Claims:**  05/14/10<br>**Last Date to File (govt):**  05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/13/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $16,973.70 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$16,973.70** | **$0.00** |

**Description:**

**Remarks:**      Amends Claim No. 316; Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 2270** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** SLIWA, MARIA<br>ETHEL SLEEVA<br>11 UNION ROAD<br>CLINTON, NJ 08809-1229 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/13/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $13,386.72 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$13,386.72** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 2271** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** SLIWA, MARIA<br>OR ETHEL SLEEVA<br>11  UNION  RD<br>CLINTON, NJ 08809-1229 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/13/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $453,542.96 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$453,542.96** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 2152** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** SLOYER, ROBERTA K<br>3683 OAKHURST DRIVE<br>CENTER VALLEY, PA 18034-9719 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/12/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $30,235.90 | $0.00 |
| **Total** | **$30,235.90** | **$0.00** |

**Description:** Administrative - Please See Claim For Details.

**Remarks:** Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 1654** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** SMALLWOOD, HARVEY A<br>233 N 52 STREET<br>PHILADELPHIA, PA 19139-1502 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/05/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $53,177.41 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$53,177.41** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 1381** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** SMITH JR, THOMAS A<br>1468 RT 519<br>EIGHTY FOUR, PA 15330-2865 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/01/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $115,167.54 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$115,167.54** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 1751** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** SMITH, ALBERT G<br>MICHON A SMITH<br>1035 N MURDOCK DR<br>PLEASANT GROVE, UT 84062-1851 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/06/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $76,004.82 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$76,004.82** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

---

| Claim No: 2795 | **Debtor Name:** Advanta Mortgage Corp. USA<br>**Creditor Name:** SMITH, ARTHUR AND LINDA<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ, 1100 MAIN ST<br>KANSAS CITY, MO 64105 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|

| **Claim Date:**<br>06/28/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $16,281.58 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$16,281.58  (Unliquidated)** | **$0.00** |

**Description:** Please see claim for detail.

**Remarks:** Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

---

| Claim No: 1875 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** SMITH, BECKY C<br>WILLIE C SMITH<br>2407 DEAN ST 1ST FL<br>BROOKLYN, NY 11233-4315 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|

| **Claim Date:**<br>05/08/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $21,500.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$21,500.00** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

---

| Claim No: 530 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** SMITH, CARL E<br>BRIAN EDWARD SMITH<br>UNIF GIFT MIN ACT PA<br>2075 CANTERBURY LN<br>JAMISON, PA 18929-1528 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|

| **Claim Date:**<br>04/21/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $60.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$60.00** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order dated 8/12/10 (Docket No. 725)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 531** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** SMITH, CARL E CUST<br>JEFFREY CARL SMITH<br>UNIF GIFT MIN ACT PA<br>2075 CANTERBURY LN<br>JAMISON, PA 18929-1528 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>04/21/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $60.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$60.00** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order dated 8/12/10 (Docket No. 725)

| | | |
|---|---|---|
| **Claim No: 532** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** SMITH, CARL E CUST<br>JENNIFER LEIGH SMITH<br>UNIF GIFT MIN ACT PA<br>2075 CANTERBURY LN<br>JAMISON, PA 18929-1528 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>04/21/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $60.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$60.00** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order dated 8/12/10 (Docket No. 725)

| | | |
|---|---|---|
| **Claim No: 2542** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** SMITH, CONSTANCE<br>1345 E MT PLEASANT AVE<br>PHILADELPHIA, PA 19150-2000 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/21/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $19,988.75 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$19,988.75** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 2403** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** SMITH, EDWARD J<br>PO BOX 244<br>CANADENSIS, PA 18325-0244 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:** 05/14/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $90,250.72 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$90,250.72** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 2402** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** SMITH, EDWARD J POD SMITH, NOWELL<br>PO BOX 244<br>CANADENSIS, PA 18325-0244 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:** 05/14/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $73,843.73 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$73,843.73** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 2237** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** SMITH, EMILIA G OR SMITH, PATRICIA A<br>2130 W PASSYUNK AVE<br>PHILADELPHIA, PA 19145-3415 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:** 05/13/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $15,147.98 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$15,147.98** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2796 | Debtor Name:  Advanta Mortgage Corp. USA  Creditor Name:  SMITH, GLENDA F  C/O WALTERS BENDER STROHBEHN ET AL  ATTN MR R FREDERICK WALTERS  2500 CITY CENTER SQ, 1100 MAIN ST  KANSAS CITY, MO 64105 | Last Date to File Claims:  05/14/10  Last Date to File (govt):  05/14/10  Filing Status:  Docket Status:  Late: |
|---|---|---|
| *Claim Date:*  06/28/2010 | *Amends Claim No:*  *Amended By Claim No:* | *Duplicates Claim No:*  *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $20,857.28 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$20,857.28  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*  Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| Claim No: 1364 | Debtor Name:  Advanta Corporation  Creditor Name:  SMITH, HELEN H  31 DARLINGTON RD  GLEN MILLS, PA 19342-1408 | Last Date to File Claims:  05/14/10  Last Date to File (govt):  05/14/10  Filing Status:  Docket Status:  Late: |
|---|---|---|
| *Claim Date:*  04/30/2010 | *Amends Claim No:*  *Amended By Claim No:* | *Duplicates Claim No:*  *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $5,667.02 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,667.02** | **$0.00** |

*Description:*

*Remarks:*  Expunged per Order (2/11/11) (#1173)

| Claim No: 1365 | Debtor Name:  Advanta Corporation  Creditor Name:  SMITH, HELEN H  741 14TH AVE  PROSPECT PARK, PA 19076-1103 | Last Date to File Claims:  05/14/10  Last Date to File (govt):  05/14/10  Filing Status:  Docket Status:  Late: |
|---|---|---|
| *Claim Date:*  04/30/2010 | *Amends Claim No:*  *Amended By Claim No:* | *Duplicates Claim No:*  *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $5,948.55 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,948.55** | **$0.00** |

*Description:*

*Remarks:*  Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1366 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
| | Creditor Name:   SMITH, HELEN H | | Last Date to File (govt): | 05/14/10 |
| | 31 DARLINGTON RD | | Filing Status: | |
| | GLEN MILLS, PA 19342-1408 | | Docket Status: | |
| | | | Late: | |

| Claim Date: | Amends Claim No: | Duplicates Claim No: |
| 04/30/2010 | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $12,799.02 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$12,799.02** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

| Claim No: 1367 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
| | Creditor Name:   SMITH, HELEN H | | Last Date to File (govt): | 05/14/10 |
| | 741 14TH AVE | | Filing Status: | |
| | PROSPECT PARK, PA 19076-1103 | | Docket Status: | |
| | | | Late: | |

| Claim Date: | Amends Claim No: | Duplicates Claim No: |
| 04/30/2010 | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $10,801.10 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,801.10** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

| Claim No: 1368 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
| | Creditor Name:   SMITH, HELEN H | | Last Date to File (govt): | 05/14/10 |
| | 31 DARLINGTON RD | | Filing Status: | |
| | GLEN MILLS, PA 19342-1408 | | Docket Status: | |
| | | | Late: | |

| Claim Date: | Amends Claim No: | Duplicates Claim No: |
| 04/30/2010 | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $5,578.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,578.00** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

---

| Claim No: 1369 | Debtor Name:    Advanta Corporation | | Last Date to File Claims:    05/14/10 |
|---|---|---|---|
| | Creditor Name:    SMITH, HELEN H<br>741 14TH AVE<br>PROSPECT PARK, PA 19076-1103 | | Last Date to File (govt):    05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>04/30/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $5,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,000.00** | **$0.00** |

| Description: |
|---|
| Remarks:    Expunged per Order (2/11/11) (#1173) |

---

| Claim No: 2797 | Debtor Name:    Advanta Mortgage Corp. USA | | Last Date to File Claims:    05/14/10 |
|---|---|---|---|
| | Creditor Name:    SMITH, JEFF<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ, 1100 MAIN ST<br>KANSAS CITY, MO 64105 | | Last Date to File (govt):    05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>06/28/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $15,875.01 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$15,875.01   (Unliquidated)** | **$0.00** |

| Description:    Please see claim for detail. |
|---|
| Remarks:    Deemed Withdrawn per Dkt. No. 1587 (5/23/13) |

---

| Claim No: 776 | Debtor Name: | | Last Date to File Claims:    05/14/10 |
|---|---|---|---|
| | Creditor Name:    SMITH, JEFFREY A<br>57 CASTLEWOOD DR.<br>CHALFONT, PA 18914-2628 | | Last Date to File (govt):    05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>04/23/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $87,420.92 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$87,420.92** | **$0.00** |

| Description: |
|---|
| Remarks:    Expunged per Order (2/11/11) (#1173) |

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1470 | Debtor Name:   Advanta Corporation | | | Last Date to File Claims: | 05/14/10 |
| | Creditor Name:   SMITH, JOHANNA | | | Last Date to File (govt): | 05/14/10 |
| | 204 S RIDGEVIEW DR | | | Filing Status: | |
| | OREM, UT 84058-7200 | | | Docket Status: | |
| | | | | Late: | |

| Claim Date: | Amends Claim No: | | Duplicates Claim No: |
| 05/03/2010 | Amended By Claim No: | | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $53,842.62 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$53,842.62** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

| Claim No: 1207 | Debtor Name: | | | Last Date to File Claims: | 05/14/10 |
| | Creditor Name:   SMITH, KENNETH J | | | Last Date to File (govt): | 05/14/10 |
| | HELENE M SMITH | | | Filing Status: | |
| | 275 MAIN ST | | | Docket Status: | |
| | ASHLAND, PA 17921-9234 | | | Late: | |

| Claim Date: | Amends Claim No: | | Duplicates Claim No: |
| 04/28/2010 | Amended By Claim No: | | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $3,443.67 | $0.00 |
| **Total** | **$3,443.67** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

| Claim No: 1879 | Debtor Name:   Advanta Corporation | | | Last Date to File Claims: | 05/14/10 |
| | Creditor Name:   SMITH, LETTICIA R POD SMITH JR, THOMAS W | | | Last Date to File (govt): | 05/14/10 |
| | 3930 SHERWOOD LANE | | | Filing Status: | |
| | DOYLESTOWN, PA 18902-5620 | | | Docket Status: | |
| | | | | Late: | |

| Claim Date: | Amends Claim No: | | Duplicates Claim No: |
| 05/08/2010 | Amended By Claim No: | | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $5,042.93 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,042.93** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 1559** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** SMITH, MARIE L<br>OAK BRIDGE TERRANCE<br>728 NORRISTOWN RD<br>LOWER GWYNEDD, PA 19002-2125 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/04/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $18,372.19 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$18,372.19** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 2555** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** SMITH, MELVIN G<br>2816 N. 46TH AVE, APT J282<br>HOLLYWOOD, FL 33021 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/26/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $160,780.01 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$160,780.01** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 2798** | **Debtor Name:** Advanta Mortgage Corp. USA<br>**Creditor Name:** SMITH, ROBERT C AND SHIRLEY L<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ, 1100 MAIN ST<br>KANSAS CITY, MO 64105 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>06/28/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $1,722.33 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$1,722.33  (Unliquidated)** | **$0.00** |

**Description:** Please see claim for detail.

**Remarks:** Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 2085** | **Debtor Name:**  Advanta Corporation<br>**Creditor Name:**  SMITH, THERESA HILL<br>6812 ARDLEIGH ST<br>PHILADELPHIA, PA 19119-1424 | **Last Date to File Claims:**  05/14/10<br>**Last Date to File (govt):**  05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| *Claim Date:*<br>05/12/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $9,272.84 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$9,272.84** | **$0.00** |

*Description:*

*Remarks:*    Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 2359** | **Debtor Name:**<br>**Creditor Name:**  SMITH, THERESA HILL<br>6812 ARDLEIGH ST<br>PHILADELPHIA, PA 19119-1424 | **Last Date to File Claims:**  05/14/10<br>**Last Date to File (govt):**  05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| *Claim Date:*<br>05/14/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $9,272.84 | $0.00 |
| **Total** | **$9,272.84** | **$0.00** |

*Description:*

*Remarks:*    Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 1623** | **Debtor Name:**  Advanta Corporation<br>**Creditor Name:**  SMITH, VELVIN<br>1725 COLORADO ST<br>CALVERT CITY, KY 42029 | **Last Date to File Claims:**  05/14/10<br>**Last Date to File (govt):**  05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| *Claim Date:*<br>05/05/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $5,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,000.00** | **$0.00** |

*Description:*

*Remarks:*    Expunged per Order dated 8/12/10 (Docket No. 725)

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1865 | **Debtor Name:**   Advanta Corporation | | **Last Date to File Claims:** 05/14/10 |
|---|---|---|---|
| | **Creditor Name:**   SMITH, WILLIE C<br>5352 CONSTITUTION ROAD<br>CRESTVIEW, FL 32536-8127 | | **Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:** 05/08/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $325,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$325,000.00** | **$0.00** |

**Description:**

**Remarks:**     Expunged per Order (2/11/11) (#1173)

| Claim No: 1867 | **Debtor Name:**   Advanta Corporation | | **Last Date to File Claims:** 05/14/10 |
|---|---|---|---|
| | **Creditor Name:**   SMITH, WILLIE C POD SMITH, BECKY C<br>5352 CONSTITUTION ROAD<br>CRESTVIEW, FL 32539-8127 | | **Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:** 05/08/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $325,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$325,000.00** | **$0.00** |

**Description:**

**Remarks:**     Expunged per Order (2/11/11) (#1173)

| Claim No: 1866 | **Debtor Name:**   Advanta Corporation | | **Last Date to File Claims:** 05/14/10 |
|---|---|---|---|
| | **Creditor Name:**   SMITH, WILLIE POD SMITH, BECKY C<br>5352 CONSTITUTION ROAD<br>CRESTVIEW, FL 32539-8127 | | **Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:** 05/08/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $325,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$325,000.00** | **$0.00** |

**Description:**

**Remarks:**     Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 619 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** SMOLINS, STUART I<br>PAMELA E SMOLINS<br>26 LEIGH DR<br>OCEAN PINES, MD 21811-1741 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>04/22/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $50,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$50,000.00** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| Claim No: 1337 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** SMOTER, ALBERT A<br>1416 ALCOTT ST<br>PHILADELPHIA, PA 19149-3311 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>04/30/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $5,005.36 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,005.36** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| Claim No: 1338 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** SMOTER, ALBERT A<br>POD EDMOND J SMOTER<br>1416 ALCOTT ST<br>PHILADELPHIA, PA 19149-3311 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>04/30/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $10,244.03 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,244.03** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13931 Advanta Corp., et al., Debtors
**Judge Kevin J. Carey**

| Claim No: 2799 | **Debtor Name:** Advanta Mortgage Corp. USA<br>**Creditor Name:** SNEED, JULIE L  F/K/A RICE (NOW HOLLEY)<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ, 1100 MAIN ST<br>KANSAS CITY, MO 64105 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|

| **Claim Date:**<br>06/28/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $23,953.89 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$23,953.89  (Unliquidated)** | **$0.00** |

**Description:**  Please see claim for detail.

**Remarks:**  Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| Claim No: 1903 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** SNYDER, DEBRA<br>C/O ADVANTA<br>700 DRESHER ROAD<br>HORSHAM, PA 19044-2206 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|

| **Claim Date:**<br>05/08/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $29,619.78 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$29,619.78** | **$0.00** |

**Description:**

**Remarks:**  Amended by Claim No. 2121; Expunged per Order-11-22-10(#943)

| Claim No: 2121 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** SNYDER, DEBRA<br>23 GREENE RD<br>WARMINSTER, PA 18974 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|

| **Claim Date:**<br>05/12/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $10,950.00 | $0.00 |
| **Total** | **$10,950.00  (Unliquidated)** | **$0.00** |

**Description:**  Please see claim for detail.

**Remarks:**  Paid/Satisfied per Notice of Satisfaction (Dkt1273, 5/24/11; Expunged per Order (Dkt 1551; 12/20/12

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13931 Advanta Corp., et al., Debtors
**Judge Kevin J. Carey**

| Claim No: 2122 | Debtor Name:   Advanta Shared Services Corp. | Last Date to File Claims:   05/14/10 |
|---|---|---|

**Creditor Name:**   SNYDER, DEBRA
23 GREENE RD
WARMINSTER, PA 18974

*Last Date to File (govt):*   05/14/10
*Filing Status:*
*Docket Status:*
*Late:*

| Claim Date: 05/12/2010 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
|  | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured |  | $0.00 |
| Unsecured |  | $0.00 |
| Priority | $10,950.00 | $0.00 |
| **Total** | **$10,950.00  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*    Paid/Satisfied per Notice of Satisfaction(#1273) 5/24/11; Disallowed/Expunged (Dkt 1551) 12/20/12

| Claim No: 778 | Debtor Name:   Advanta Corporation | Last Date to File Claims:   05/14/10 |
|---|---|---|

**Creditor Name:**   SNYDERMAN, SPENCER
ANITA  SNYDERMAN
32 ANN DR
RICHBORO, PA 18954-1606

*Last Date to File (govt):*   05/14/10
*Filing Status:*
*Docket Status:*
*Late:*

| Claim Date: 04/23/2010 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
|  | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured |  | $0.00 |
| Unsecured | $70,127.81 | $0.00 |
| Priority |  | $0.00 |
| **Total** | **$70,127.81  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*    Expunged per Order (2/11/11) (#1173)

| Claim No: 1884 | Debtor Name:   Advanta Corporation | Last Date to File Claims:   05/14/10 |
|---|---|---|

**Creditor Name:**   SOYUGENC, RAHMI
2100 N 6TH AVE
EVANSVILLE, IN 47710-2814

*Last Date to File (govt):*   05/14/10
*Filing Status:*
*Docket Status:*
*Late:*

| Claim Date: 05/08/2010 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
|  | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured |  | $0.00 |
| Unsecured | $15,053.28 | $0.00 |
| Priority |  | $0.00 |
| **Total** | **$15,053.28** | **$0.00** |

*Description:*

*Remarks:*    Expunged per Order dated 8/12/10 (Docket No. 725)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2311 | Debtor Name:   Advanta Corporation<br>Creditor Name:   SOYUGENC, RAHMI<br>2100 N 6TH AVE<br>EVANSVILLE, IN 47710-2814 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>05/13/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $5,389.80 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,389.80** | **$0.00** |

**Description:**

**Remarks:**     Expunged per Order dated 8/12/10 (Docket No. 725)

| Claim No: 2312 | Debtor Name:   Advanta Corporation<br>Creditor Name:   SOYUGENC, RAHMI<br>2100 N 6TH AVE<br>EVANSVILLE, IN 47710-2814 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>05/13/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $10,909.88 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,909.88** | **$0.00** |

**Description:**

**Remarks:**     Expunged per Order dated 8/12/10 (Docket No. 725)

| Claim No: 2313 | Debtor Name:   Advanta Corporation<br>Creditor Name:   SOYUGENC, RAHMI<br>2100 N 6TH AVE<br>EVANSVILLE, IN 47710-2814 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>05/13/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $9,497.85 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$9,497.85** | **$0.00** |

**Description:**

**Remarks:**     Expunged per Order dated 8/12/10 (Docket No. 725)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2314 | Debtor Name: Advanta Corporation | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|
| | Creditor Name: SOYUGENC, RAHMI 2100 N 6TH AVE EVANSVILLE, IN 47710-2814 | | Last Date to File (govt): 05/14/10 Filing Status: Docket Status: Late: |

| Claim Date: 05/13/2010 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $6,377.69 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$6,377.69** | **$0.00** |

Description:

Remarks:    Expunged per Order dated 8/12/10 (Docket No. 725)

| Claim No: 2420 | Debtor Name: Advanta Corporation | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|
| | Creditor Name: SOYUGENC, RAHMI 2100 N 6TH AVE EVANSVILLE, IN 47710-2814 | | Last Date to File (govt): 05/14/10 Filing Status: Docket Status: Late: |

| Claim Date: 05/14/2010 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $14,348.71 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$14,348.71** | **$0.00** |

Description:

Remarks:    Expunged per Order dated 8/12/10 (Docket No. 725)

| Claim No: 1306 | Debtor Name: Advanta Corporation | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|
| | Creditor Name: SPACHT, RUTH Y 122 W 3RD AVE LITITZ, PA 17543-2614 | | Last Date to File (govt): 05/14/10 Filing Status: Docket Status: Late: |

| Claim Date: 04/30/2010 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $5,003.35 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,003.35** | **$0.00** |

Description:

Remarks:    Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1626 | Debtor Name: Advanta Corporation | Last Date to File Claims: 05/14/10 |
|---|---|---|

Creditor Name: SPATARO, JOSEPH
NORMA A SPATARO
1048 BEECH STREET
ARCHBALD, PA 18403-1743

Last Date to File Claims: 05/14/10
Last Date to File (govt): 05/14/10
Filing Status:
Docket Status:
Late:

| Claim Date: 05/05/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $74,226.08 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$74,226.08** | **$0.00** |

Description:
Remarks:   Expunged per Order (2/11/11) (#1173)

Claim No: 1938
Debtor Name: Advanta Corporation
Creditor Name: SPATARO, KAREN A
1056 BEECH ST
ARCHBALD, PA 18403-1743

Last Date to File Claims: 05/14/10
Last Date to File (govt): 05/14/10
Filing Status:
Docket Status:
Late:

| Claim Date: 05/10/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $10,486.60 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,486.60** | **$0.00** |

Description:
Remarks:   Expunged per Order (2/11/11) (#1173)

Claim No: 2492
Debtor Name: Advanta Corporation
Creditor Name: SPATARO, MICHAEL
106 W WINTHROP ST
ARCHBALD, PA 18403-1775

Last Date to File Claims: 05/14/10
Last Date to File (govt): 05/14/10
Filing Status:
Docket Status:
Late:

| Claim Date: 05/15/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $59,735.10 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$59,735.10** | **$0.00** |

Description:
Remarks:   Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1937 | Debtor Name:  Advanta Corporation | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|
| | Creditor Name:  SPATARO, MICHAEL A | | Last Date to File (govt): 05/14/10 |
| | ANDREA M SPATARO | | Filing Status: |
| | 1056 BEECH ST | | Docket Status: |
| | ARCHBALD, PA 18403-1743 | | Late: |

| Claim Date: 05/10/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $8,442.01 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$8,442.01** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

| Claim No: 1625 | Debtor Name:  Advanta Corporation | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|
| | Creditor Name:  SPATARO, NORMA A | | Last Date to File (govt): 05/14/10 |
| | JOSEPH SPATARO | | Filing Status: |
| | 1048 BEECH ST | | Docket Status: |
| | ARCHBALD, PA 18403-1743 | | Late: |

| Claim Date: 05/05/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $44,400.19 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$44,400.19** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

| Claim No: 1224 | Debtor Name:  Advanta Corporation | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|
| | Creditor Name:  SPECTOR, JANICE | | Last Date to File (govt): 05/14/10 |
| | 421 FOULKE LN | | Filing Status: |
| | SPRINGFIELD, PA 19064-1110 | | Docket Status: |
| | | | Late: |

| Claim Date: 04/28/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $138,614.63 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$138,614.63** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1748 | Debtor Name:   Advanta Corporation | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|
| | Creditor Name:   SPEES, ROBERT S | Last Date to File (govt): | 05/14/10 |
| | 223 WINDSOR DR | Filing Status: | |
| | SAN CARLOS, CA 94070 | Docket Status: | |
| | | Late: | |

| Claim Date:  05/06/2010 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $1,548.32 | $0.00 |
| **Total** | **$1,548.32** | **$0.00** |

**Description:**   Administrative - Please See Claim For Details.

**Remarks:**   Expunged per Order dated 8/12/10 (Docket No. 725)

| Claim No: 180 | Debtor Name:   Advanta Corporation | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|
| | Creditor Name:   SPICER, JACQUELINE E | Last Date to File (govt): | 05/14/10 |
| | 89 STEEPLECHASE DR | Filing Status: | |
| | DOYLESTOWN, PA 18901 | Docket Status: | |
| | | Late: | |

| Claim Date:  02/12/2010 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $43,658.05 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$43,658.05** | **$0.00** |

**Description:**

**Remarks:**   Expunged per Order (2/11/11) (#1173)

| Claim No: 2502 | Debtor Name:   Advanta Corporation | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|
| | Creditor Name:   SPIELMAN, MICHAEL L | Last Date to File (govt): | 05/14/10 |
| | ERIN B SPIELMAN | Filing Status: | |
| | 534 EXETER COURT | Docket Status: | |
| | AMBLER, PA 19002 | Late: | |

| Claim Date:  05/17/2010 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $0.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

**Description:**   Please see claim for detail.

**Remarks:**   Expunged per Order dated 8/12/10 (Docket No. 725)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 2916** | *Debtor Name:* **Advanta Mortgage Corp. USA**<br>*Creditor Name:* SPRINGER, DOLORES J<br>153 PENN AVE<br>LATROBE, PA 15650 | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>01/14/2011 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $43,052.88 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$43,052.88** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Disallowed & Expunged by Court Order (#1550; 12/20/2012)

| | | |
|---|---|---|
| **Claim No: 2495** | *Debtor Name:* **Advanta Corporation**<br>*Creditor Name:* STAAS, BETTY ESTATE OF<br>88 N. KITTY KNIGHT DRIVE<br>CHURCHVILLE, PA 18966 | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>05/15/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $9,477.16 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$9,477.16** | **$0.00** |

*Description:*

*Remarks:* Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 2526** | *Debtor Name:* **Advanta Corporation**<br>*Creditor Name:* STAAS, BETTY ESTATE OF<br>88 N. KITTY KNIGHT DRIVE<br>CHURCHVILLE, PA 18966 | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>05/18/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $8,722.82 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$8,722.82** | **$0.00** |

*Description:*

*Remarks:* Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 496 | Debtor Name:   Advanta Corporation Creditor Name:   STAAS, LYNNE P 88 N KITTY KNIGHT DR CHURCHVILLE, PA 18966-1129 | Last Date to File Claims:   05/14/10 Last Date to File (govt):   05/14/10 Filing Status: Docket Status: Late: |
|---|---|---|
| Claim Date: 04/21/2010 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $12,117.97 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$12,117.97** | **$0.00** |

**Description:**

**Remarks:**     Expunged per Order (2/11/11) (#1173)

| Claim No: 494 | Debtor Name:   Advanta Corporation Creditor Name:   STAAS, LYNNE P. 88 N KITTY KNIGHT DR CHURCHVILLE, PA 18966-1129 | Last Date to File Claims:   05/14/10 Last Date to File (govt):   05/14/10 Filing Status: Docket Status: Late: |
|---|---|---|
| Claim Date: 04/21/2010 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $10,325.20 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,325.20** | **$0.00** |

**Description:**

**Remarks:**     Expunged per Order (2/11/11) (#1173)

| Claim No: 495 | Debtor Name:   Advanta Corporation Creditor Name:   STAAS, WILLIAM H 88 N KITTY KNIGHT DR CHURCHVILLE, PA 18966-1129 | Last Date to File Claims:   05/14/10 Last Date to File (govt):   05/14/10 Filing Status: Docket Status: Late: |
|---|---|---|
| Claim Date: 04/21/2010 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $8,716.98 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$8,716.98** | **$0.00** |

**Description:**

**Remarks:**     Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 589 | *Debtor Name:*   Advanta Corporation<br>*Creditor Name:*   STAAS, WILLIAM H<br>88 N KITTY KNIGHT DR<br>CHURCHVILLE, PA 18966 | *Last Date to File Claims:*   05/14/10<br>*Last Date to File (govt):*   05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/22/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $9,629.56 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$9,629.56** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

| Claim No: 799 | *Debtor Name:*   Advanta Corporation<br>*Creditor Name:*   STAKER, CHARLES R<br>167 E 200 N #105<br>MOUNT PLEASANT, UT 84647-1228 | *Last Date to File Claims:*   05/14/10<br>*Last Date to File (govt):*   05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/24/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $55,672.29 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$55,672.29** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

| Claim No: 1487 | *Debtor Name:*   Advanta Corporation<br>*Creditor Name:*   STALLONE, ALBERT B<br>VIRGINIA E STALLONE<br>1059 THUNDERHILL RD<br>LINCOLN UNIVERSITY, PA 19352-1102 | *Last Date to File Claims:*   05/14/10<br>*Last Date to File (govt):*   05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>05/03/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $11,515.20 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$11,515.20** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 1488** | **Debtor Name:**   Advanta Corporation<br>**Creditor Name:**   STALLONE, ALBERT B OR<br>STALLONE, VIRGINIA E POD MCELWEE, ANNE<br>DAN JAR<br>1059 THUNDERHILL RD<br>LINCOLN UNIVERSITY, PA 19352-1102 | **Last Date to File Claims:**  05/14/10<br>**Last Date to File (govt):**  05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/03/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $5,319.13 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,319.13** | **$0.00** |

**Description:**

**Remarks:**     Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 2360** | **Debtor Name:**   Advanta Corporation<br>**Creditor Name:**   STAND BY SYSTEMS II INC<br>PO BOX 8222<br>PHILADELPHIA, PA 19101-8222 | **Last Date to File Claims:**  05/14/10<br>**Last Date to File (govt):**  05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/14/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $2,642.94 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$2,642.94** | **$0.00** |

**Description:**

**Remarks:**     Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 710** | **Debtor Name:**   Advanta Corporation<br>**Creditor Name:**   STANDKE, BARBARA LYNN<br>302 3RD. AVENUE<br>CHERRY HILL, NJ 08002-2253 | **Last Date to File Claims:**  05/14/10<br>**Last Date to File (govt):**  05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>04/23/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $23,896.12 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$23,896.12** | **$0.00** |

**Description:**

**Remarks:**     Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 1134** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** STANIEK, JOSEPH<br>516 N THORNDALE LANE<br>SOUTH ELGIN, IL 60177 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>04/27/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $93.22 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$93.22** | **$0.00** |

**Description:**

**Remarks:** Expunged per Court Order Dated 10/26/10 (Docket #882)

| | | |
|---|---|---|
| **Claim No: 1075** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** STANLEY F. FRANKLIN TRUST<br>13031 BARTO DR<br>GRANADA HILLS, CA 91344-1204 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>04/27/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $5,241.47 | $10.00 |
| Priority | | |
| **Total** | **$5,241.47** | **$10.00** |

**Description:** Allowed Debtor: Advanta Corporation

**Remarks:** Amount Reduced by Court Order #1287 (6/07/11)

| | | |
|---|---|---|
| **Claim No: 1076** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** STANLY F FRANKLIN TRUST<br>13031 BARTO DR<br>GRANADA HILLS, CA 91344-1204 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>04/27/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $35,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$35,000.00** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 182 | *Debtor Name:* **Advanta Corporation**<br>*Creditor Name:* STAR TRIBUNE MEDIA COMPANY LLC<br>C/O STAR TRIBUNE<br>ATTN CREDIT MANAGER<br>425 PORTLAND AVE<br>MINNEAPOLIS, MN 55488 | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>02/13/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $7,685.73 | $7,685.73 |
| Priority | | |
| **Total** | **$7,685.73** | **$7,685.73** |

*Description:* Allowed Debtor: Advanta Corporation

*Remarks:* Claim allowed.

| Claim No: 1274 | *Debtor Name:* **Advanta Corporation**<br>*Creditor Name:* STARMER, MARGARET J<br>2100 LINWOOD AVE APT 4D<br>FORT LEE, NJ 07024-3112 | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/30/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $110,996.26 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$110,996.26** | **$0.00** |

*Description:*

*Remarks:* Expunged per Order (2/11/11) (#1173)

| Claim No: 1410 | *Debtor Name:* **Advanta Corporation**<br>*Creditor Name:* STARZETSKI, JOHN J<br>JOYCE A STARZETSKI<br>3204 GARFIELD AVE<br>READING, PA 19605-2149 | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>05/01/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $27,214.66 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$27,214.66** | **$0.00** |

*Description:*

*Remarks:* Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2924 | **Debtor Name:** Advanta Auto Finance Corporation **Creditor Name:** STATE OF CALIFORNIA BANKRUPTCY SECTION MS A340 FRANCHISE TAX BOARD PO BOX 2952 SACRAMENTO, CA 95812-2952 | **Last Date to File Claims:** 05/14/10 **Last Date to File (govt):** 05/14/10 **Filing Status:** **Docket Status:** **Late:** |
|---|---|---|

| **Claim Date:** 03/17/2011 | **Amends Claim No:** **Amended By Claim No:** | **Duplicates Claim No:** **Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $1,629.28 | $1,629.28 |
| **Total** | **$1,629.28  (Unliquidated)** | **$1,629.28** |

*Description:* Allowed Debtor: Advanta Auto Finance Corporation  Administrative - Please See Claim For Details.

*Remarks:*    Claim allowed.

| Claim No: 2925 | **Debtor Name:** Great Expectations Franchise Corp. **Creditor Name:** STATE OF CALIFORNIA BANKRUPTCY SECTION MS A340 FRANCHISE TAX BOARD PO BOX 2952 SACRAMENTO, CA 95812-2952 | **Last Date to File Claims:** 05/14/10 **Last Date to File (govt):** 05/14/10 **Filing Status:** **Docket Status:** **Late:** |
|---|---|---|

| **Claim Date:** 03/17/2011 | **Amends Claim No:** **Amended By Claim No:** | **Duplicates Claim No:** **Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $1,629.28 | $0.00 |
| **Total** | **$1,629.28  (Unliquidated)** | **$0.00** |

*Description:* Administrative - Please See Claim For Details.

*Remarks:*    Disallowed and Expunged by Court Order (#1552; 12/20/2012)

| Claim No: 2926 | **Debtor Name:** Great Expectations Management Corp. **Creditor Name:** STATE OF CALIFORNIA BANKRUPTCY SECTION MS A340 FRANCHISE TAX BOARD PO BOX 2952 SACRAMENTO, CA 95812-2952 | **Last Date to File Claims:** 05/14/10 **Last Date to File (govt):** 05/14/10 **Filing Status:** **Docket Status:** **Late:** |
|---|---|---|

| **Claim Date:** 03/17/2011 | **Amends Claim No:** **Amended By Claim No:** | **Duplicates Claim No:** **Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $1,629.28 | $0.00 |
| **Total** | **$1,629.28  (Unliquidated)** | **$0.00** |

*Description:* Administrative - Please See Claim For Details.

*Remarks:*    Disallowed and Expunged by Court Order (#1552; 12/20/2012)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2927 | *Debtor Name:*   **Advanta Mortgage Corp. USA**  *Creditor Name:*    STATE OF CALIFORNIA  BANKRUPTCY SECTION MS A340  FRANCHISE TAX BOARD  PO BOX 2952  SACRAMENTO, CA 95812-2952 | *Last Date to File Claims:*   05/14/10  *Last Date to File (govt):*   05/14/10  *Filing Status:*  *Docket Status:*  *Late:* |
|---|---|---|
| *Claim Date:*  03/21/2011 | *Amends Claim No:*  *Amended By Claim No:* | *Duplicates Claim No:*  *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $631.74 | $0.00 |
| **Total** | **$631.74  (Unliquidated)** | **$0.00** |

| *Description:*   Administrative - Please See Claim For Details. |
|---|
| *Remarks:*     Disallowed and Expunged by Court Order (#1552; 12/20/2012) |

| Claim No: 2523 | *Debtor Name:*   **Advanta Auto Finance Corporation**  *Creditor Name:*    STATE OF LOUISIANA  LOUISIANA DEPARTMENT OF REVENUE  PO BOX 66658  BATON ROUGE, LA 70896 | *Last Date to File Claims:*   05/14/10  *Last Date to File (govt):*   05/14/10  *Filing Status:*  *Docket Status:*  *Late:* |
|---|---|---|
| *Claim Date:*  05/18/2010 | *Amends Claim No:*  *Amended By Claim No:* | *Duplicates Claim No:*  *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | $75.20 | $0.00 |
| Priority | $253.12 | $0.00 |
| **Total** | **$328.32  (Unliquidated)** | **$0.00** |

| *Description:*   Please see claim for detail. |
|---|
| *Remarks:*     Expunged by Court Order #1288 (6/07/11) |

| Claim No: 161 | *Debtor Name:*   **Advanta Finance Corp.**  *Creditor Name:*    STATE OF NEW JERSEY  DEPT OF LABOR & WORKFORCE DEVELOPMENT  DIVISON OF EMPLOYER ACCOUNTS  PO BOX 379  TRENTON, NJ 08625-0379 | *Last Date to File Claims:*   05/14/10  *Last Date to File (govt):*   05/14/10  *Filing Status:*  *Docket Status:*  *Late:* |
|---|---|---|
| *Claim Date:*  02/02/2010 | *Amends Claim No:*  *Amended By Claim No:* | *Duplicates Claim No:*  *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $2,080.44 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$2,080.44** | **$0.00** |

| *Description:*   Please see claim for detail. |
|---|
| *Remarks:*     Paid/Satisfied per Notice of Satisfaction(#1273) 5/24/11 |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 202 | *Debtor Name:*  Advanta Corporation<br>*Creditor Name:*  STATE OF NEW JERSEY<br>DEPARTMENT OF TREASURY<br>DIVISION OF TAXATION<br>PO BOX 245<br>TRENTON, NJ 08695-0245 | *Last Date to File Claims:*  05/14/10<br>*Last Date to File (govt):*  05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>03/03/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured |  | $0.00 |
| Unsecured |  | $0.00 |
| Priority | $21,500.00 | $0.00 |
| **Total** | **$21,500.00  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*   Amended by Claim No. 2900; Expunged per Order-11-22-10(#943)

| Claim No: 203 | *Debtor Name:*  Advanta Corporation<br>*Creditor Name:*  STATE OF NEW JERSEY<br>DEPARTMENT OF TREASURY<br>DIVISION OF TAXATION<br>PO BOX 245<br>TRENTON, NJ 08695-0245 | *Last Date to File Claims:*  05/14/10<br>*Last Date to File (govt):*  05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>03/03/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured |  | $0.00 |
| Unsecured |  | $0.00 |
| Priority | $500.00 | $0.00 |
| **Total** | **$500.00** | **$0.00** |

*Description:*  Administrative - Please See Claim For Details.

*Remarks:*   Amended by Claim No. 2900; Expunged per Order-11-22-10(#943)

| Claim No: 204 | *Debtor Name:*  Advanta Corporation<br>*Creditor Name:*  STATE OF NEW JERSEY<br>DEPARTMENT OF TREASURY<br>DIVISION OF TAXATION<br>PO BOX 245<br>TRENTON, NJ 08695-0245 | *Last Date to File Claims:*  05/14/10<br>*Last Date to File (govt):*  05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>03/05/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured |  | $0.00 |
| Unsecured |  | $0.00 |
| Priority | $500.00 | $0.00 |
| **Total** | **$500.00** | **$0.00** |

*Description:*  Administrative - Please See Claim For Details.

*Remarks:*   Amended by Claim No. 2900; Expunged per Order-11-22-10(#943)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 205 | *Debtor Name:*  Advanta Corporation<br>*Creditor Name:*   STATE OF NEW JERSEY<br>DEPARTMENT OF TREASURY<br>DIVISION OF TAXATION<br>PO BOX 245<br>TRENTON, NJ 08695-0245 | *Last Date to File Claims:*   05/14/10<br>*Last Date to File (govt):*   05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>03/05/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $21,500.00 | $0.00 |
| **Total** | **$21,500.00  (Unliquidated)** | **$0.00** |

| *Description:*  Please see claim for detail. |
|---|
| *Remarks:*     Amended by Claim No. 2900; Expunged per Order-11-22-10(#943) |

| Claim No: 2570 | *Debtor Name:*  Advanta Mortgage Corp. USA<br>*Creditor Name:*   STATE OF NEW JERSEY<br>DEPARTMENT OF ENVIRONMENTAL PROTECTION<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>25 MARKET ST, PO BOX 093<br>TRENTON, NJ 08625-0093 | *Last Date to File Claims:*   05/14/10<br>*Last Date to File (govt):*   05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>06/03/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $120.00 | $120.00 |
| Priority | | |
| **Total** | **$120.00** | **$120.00** |

| *Description:*  Allowed Debtor: Advanta Mortgage Corp. USA |
|---|
| *Remarks:*     Claim allowed. |

| Claim No: 2900 | *Debtor Name:*  Advanta Corporation<br>*Creditor Name:*   STATE OF NEW JERSEY<br>DEPT OF TREASURY, DIVISION OF TAXATION<br>PO BOX 245<br>TRENTON, NJ 08695-0245 | *Last Date to File Claims:*   05/14/10<br>*Last Date to File (govt):*   05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>09/23/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

| *Description:*  Allowed Debtor: Advanta Corporation  Please see claim for detail. |
|---|
| *Remarks:*     Amends Claim Nos. 202, 203, 204 and 205 |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

Judge Kevin J. Carey

| Claim No: 1960 | *Debtor Name:*   **Advanta Corporation**<br>*Creditor Name:*   STATE OF UTAH TREASURER'S OFFICE<br>UNCLAIMED PROPERTY ADMINISTRATOR<br>PO BOX 140530<br>SALT LAKE CITY, UT 84114-0530 | *Last Date to File Claims:*   05/14/10<br>*Last Date to File (govt):*   05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>05/10/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $223,124.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$223,124.00  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*   Expunged by Court Order #1288 (6/07/11)

| Claim No: 119 | *Debtor Name:*   **Advanta Corporation**<br>*Creditor Name:*   STEAD, LILLIAN JO<br>430 RIDLEY AVE<br>FOLSOM, PA 19033 | *Last Date to File Claims:*   05/14/10<br>*Last Date to File (govt):*   05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>01/22/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $300,446.14 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$300,446.14** | **$0.00** |

*Description:*

*Remarks:*   Expunged per Order (2/11/11) (#1173)

| Claim No: 139 | *Debtor Name:*   **Advanta Corporation**<br>*Creditor Name:*   STEAD, LILLIAN JO<br>430 RIDLEY AVENUE<br>FOLSOM, PA 19033 | *Last Date to File Claims:*   05/14/10<br>*Last Date to File (govt):*   05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>01/22/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $300,446.14 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$300,446.14** | **$0.00** |

*Description:*

*Remarks:*   Appears to be duplicated by Claim #140.; Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13931 Advanta Corp., et al., Debtors
Judge Kevin J. Carey

| Claim No: 140 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|
| | Creditor Name:   STEAD, LILLIAN JO<br>430 RIDLEY AVENUE<br>FOLSOM, PA 19033 | | Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>01/25/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $300,446.14 | $0.00 |
| Priority | | $0.00 |
| Total | $300,446.14 | $0.00 |

Description:

Remarks:     Appears to duplicate claim #139.; Expunged per Order (2/11/11) (#1173)

| Claim No: 424 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|
| | Creditor Name:   STEAD, LILLIAN JO<br>430 RIDLEY AVE<br>FOLSOM, PA 19033-1710 | | Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>04/21/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $300,446.14 | $0.00 |
| Priority | | $0.00 |
| Total | $300,446.14 | $0.00 |

Description:

Remarks:     Expunged per Order (2/11/11) (#1173)

| Claim No: 2055 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|
| | Creditor Name:   STEAMFITTERS LOCAL 449 PENSION FUND<br>C/O MICHAEL S FITKIN & IRA M LEVEE, ESQ<br>LOWENSTEIN SANDLER PC<br>65 LIVINGSTON AVE<br>ROSELAND, NJ 07068 | | Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>05/11/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | | |
| Priority | | |
| Total | Unliquidated | |

Description:   Please see claim for detail.

Remarks:

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13931 Advanta Corp., et al., Debtors
**Judge Kevin J. Carey**

| Claim No: 1651 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** STEIN, JACK<br>THELMA S STEIN<br>1806 FARRINGTON RD<br>PHILADELPHIA, PA 19151-2011 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>05/05/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $8,071.46 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$8,071.46** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| Claim No: 2040 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** STELLA, BARBARA A<br>2135 MAYFAIR WAY #100<br>TITUSVILLE, FL 32796-2091 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>05/11/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $15,840.98 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$15,840.98** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| Claim No: 980 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** STELLA, REGINA<br>924 89TH STREET<br>SURFSIDE, FL 33154-3308 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>04/26/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $104,420.31 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$104,420.31** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1747 | Debtor Name:   Advanta Corporation | | | |
|---|---|---|---|---|
| | Creditor Name:   STENCE, MONTE L<br>STACY M STENCE<br>1671 HICKS DRIVE<br>DAUPHIN, PA 17018-9733 | | Last Date to File Claims:<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: | 05/14/10<br>05/14/10 |

| Claim Date:<br>05/06/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $16,000.60 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$16,000.60** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

| Claim No: 1391 | Debtor Name:   Advanta Corporation | | | |
|---|---|---|---|---|
| | Creditor Name:   STERLING, DOROTHY J<br>SETTLOR & TTE  UAD 4/28/06 AS<br>2129 CULVER DR<br>WILMINGTON, DE 19810-1309 | | Last Date to File Claims:<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: | 05/14/10<br>05/14/10 |

| Claim Date:<br>05/01/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $15,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$15,000.00  (Unliquidated)** | **$0.00** |

**Description:** Please see claim for detail.

**Remarks:**    Expunged per Order (2/11/11) (#1173)

| Claim No: 253 | Debtor Name:   Advanta Corporation | | | |
|---|---|---|---|---|
| | Creditor Name:   STETZ, LOIS M OR MATTHEWS JR, WILLIAM H<br>9 WINDSOR ROAD<br>WILMINGTON, DE 19809 | | Last Date to File Claims:<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: | 05/14/10<br>05/14/10 |

| Claim Date:<br>03/23/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $56,103.84 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$56,103.84** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 240 | *Debtor Name:*  Advanta Corporation<br>*Creditor Name:*  STETZ, LOIS M OR MATTHEWS, LISA A<br>C/O LOIS STETZ<br>9 WINDSOR ROAD<br>WILMINGTON, DE 19809 | *Last Date to File Claims:*  05/14/10<br>*Last Date to File (govt):*  05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>03/23/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $9,531.22 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$9,531.22** | **$0.00** |

*Description:*

*Remarks:*    Expunged per Order (2/11/11) (#1173)

| Claim No: 2149 | *Debtor Name:*  Advanta Corporation<br>*Creditor Name:*  STEVE HWA, CUSTODIAN FOR AUSTIN J. HWA<br>UDEUGTMA<br>1326 CREST DR.<br>WEST CHESTER, PA 19382-8251 | *Last Date to File Claims:*  05/14/10<br>*Last Date to File (govt):*  05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>05/12/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $272.70 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$272.70** | **$0.00** |

*Description:*

*Remarks:*    Expunged per Order (2/11/11) (#1173)

| Claim No: 2009 | *Debtor Name:*  Advanta Corporation<br>*Creditor Name:*  STEVENS, PHILIP C<br>492 SAWMILL ROAD<br>GUILFORD, CT 06437 | *Last Date to File Claims:*  05/14/10<br>*Last Date to File (govt):*  05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>05/11/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $0.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*    Expunged per Order dated 8/12/10 (Docket No. 725)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2800 | **Debtor Name:** Advanta Mortgage Corp. USA<br>**Creditor Name:** STEWART, PHILLIP AND PAMELA<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ, 1100 MAIN ST<br>KANSAS CITY, MO 64105 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>06/28/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $17,758.60 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$17,758.60  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*  Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| Claim No: 2801 | **Debtor Name:** Advanta Mortgage Corp. USA<br>**Creditor Name:** STICE, JAMES AND SUSAN<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ, 1100 MAIN ST<br>KANSAS CITY, MO 64105 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>06/28/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $57,050.01 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$57,050.01  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*  Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| Claim No: 2906 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** STIEGERT, MICHAEL & MARINA<br>WESTENDALLEE 65<br>14052 BERLIN GERMANY | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>11/02/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $19,957.84 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$19,957.84** | **$0.00** |

*Description:*

*Remarks:*  Expunged by Court Order #1287 (6/07/11)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 461 | Debtor Name:   Advanta Corporation<br>Creditor Name:   STIELY, ALAN R<br>DARLENE I STIELY<br>2354 EAST MAIN STREET<br>SACRAMENTO, PA 17968-9700 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/21/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | $0.00 |
| Unsecured | $806.88 | $0.00 |
| Priority | | $0.00 |
| Total | $806.88 | $0.00 |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

| Claim No: 1345 | Debtor Name:   Advanta Corporation<br>Creditor Name:   STILLMAN FAMILY DECLARATION OF TRUST<br>5475 N MALLOWS CIR<br>BEVERLY HILLS, FL 34465-4574 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/30/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | $0.00 |
| Unsecured | $250,726.00 | $0.00 |
| Priority | | $0.00 |
| Total | $250,726.00 | $0.00 |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

| Claim No: 487 | Debtor Name:   Advanta Corporation<br>Creditor Name:   STINE, CHESTER<br>610 HARMONY DRIVE<br>APARTMENT 202<br>NEW OXFORD, PA 17350-8203 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/21/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | $0.00 |
| Unsecured | $5,539.93 | $0.00 |
| Priority | $0.00 | $0.00 |
| Total | $5,539.93 | $0.00 |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2167 | Debtor Name: Advanta Corporation | | |
|---|---|---|---|
| | Creditor Name: STOCKL, PAMELA J<br>3665 VICARI AVENUE<br>TOMS RIVER, NJ 08755-2324 | | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>05/12/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $7,680.38 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$7,680.38** | **$0.00** |

*Description:*

*Remarks:* Expunged per Order (2/11/11) (#1173)

| Claim No: 2157 | Debtor Name: Advanta Corporation | | |
|---|---|---|---|
| | Creditor Name: STOCKL, PAMELA J POD<br>STOCKL, STEVEN A AND STOCKL, MICHAEL D<br>3665 VICARI AVENUE<br>TOMS RIVER, NJ 08755-2324 | | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>05/12/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $33,065.94 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$33,065.94** | **$0.00** |

*Description:*

*Remarks:* Expunged per Order (2/11/11) (#1173)

| Claim No: 2464 | Debtor Name: Advanta Corporation | | |
|---|---|---|---|
| | Creditor Name: STODDARD, ANTOINETTE V<br>3203 DOLPHIN AVE<br>NORTHFIELD, NJ 08225-2591 | | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>05/15/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $144,035.09 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$144,035.09** | **$0.00** |

*Description:*

*Remarks:* Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

Judge Kevin J. Carey

| Claim No: 2376 | Debtor Name:   Advanta Corporation | Last Date to File Claims:   05/14/10 |
|---|---|---|
| | Creditor Name:   STOKER, BRADLEY L<br>1550 N MOJEAN CT<br>TUCSON, AZ 85745-1789 | Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>05/14/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $6,400.64 | $0.00 |
| Priority | $0.00 | $0.00 |
| Total | $6,400.64 | $0.00 |

Description:
Remarks:      Expunged per Order (2/11/11) (#1173)

| Claim No: 2489 | Debtor Name:   Advanta Corporation | Last Date to File Claims:   05/14/10 |
|---|---|---|
| | Creditor Name:   STOKER, BRADLEY L<br>1550 N MOJEAN CT<br>TUCSON, AZ 85745-1789 | Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>05/15/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $6,400.64 | $0.00 |
| Priority | $0.00 | $0.00 |
| Total | $6,400.64 | $0.00 |

Description:
Remarks:      Expunged per Order (2/11/11) (#1173)

| Claim No: 373 | Debtor Name:   Advanta Corporation | Last Date to File Claims:   05/14/10 |
|---|---|---|
| | Creditor Name:   STOKES, JOHN C<br>PATRICIA A STOKES<br>2121 ARLEIGH RD<br>RIVERTON, NJ 08077-3603 | Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>04/20/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $11,123.57 | $0.00 |
| Priority | | $0.00 |
| Total | $11,123.57 | $0.00 |

Description:
Remarks:      Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2255 | Debtor Name: Advanta Corporation<br>Creditor Name: STONE, ETHAN G<br>1210 COLONIAL CT<br>EAGLEVILLE, PA 19403-5283 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>05/13/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $10,950.00 | $0.00 |
| Total | $10,950.00  (Unliquidated) | $0.00 |

Description:  Please see claim for detail.

Remarks:    Paid/Satisfied per Notice of Satisfaction(#1273) 5/24/11; Disallowed/Expunged (Dkt 1551) 12/20/12

| Claim No: 2256 | Debtor Name: Advanta Business Services Corp.<br>Creditor Name: STONE, ETHAN G<br>1210 COLONIAL CT<br>EAGLEVILLE, PA 19403-5283 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>05/13/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $10,950.00 | $0.00 |
| Total | $10,950.00  (Unliquidated) | $0.00 |

Description:  Please see claim for detail.

Remarks:    Paid/Satisfied per Notice of Satisfaction(#1273) 5/24/11; Disallowed/Expunged (Dkt 1551) 12/20/12

| Claim No: 2236 | Debtor Name: Advanta Corporation<br>Creditor Name: STOREY, MARY<br>3300 DARBY RD APT 7204<br>HAVERFORD, PA 19041-7711 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>05/13/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $11,882.10 | $0.00 |
| Priority | | $0.00 |
| Total | $11,882.10 | $0.00 |

Description:

Remarks:    Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2247 | *Debtor Name:* Advanta Corporation<br>*Creditor Name:* STOREY, MARY<br>PATRICK B STOREY<br>3300 DARBY ROAD<br>APARTMENT 7204<br>HAVERFORD, PA 19041-1061 | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>05/13/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $10,516.76 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,516.76** | **$0.00** |

*Description:*

*Remarks:* Expunged per Order (2/11/11) (#1173)

| Claim No: 1135 | *Debtor Name:* Advanta Corporation<br>*Creditor Name:* STOTZ, JONATHAN H<br>344 BENT TREE DR<br>JASPER, GA 30143-4129 | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/27/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $15,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$15,000.00** | **$0.00** |

*Description:*

*Remarks:* Expunged per Order (2/11/11) (#1173)

| Claim No: 2802 | *Debtor Name:* Advanta Mortgage Corp. USA<br>*Creditor Name:* STRACENER, DOYCE L AND VICKI (DECEASED)<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ, 1100 MAIN ST<br>KANSAS CITY, MO 64105 | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>06/28/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $31,003.96 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$31,003.96  (Unliquidated)** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1002 | Debtor Name:  Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:  STRAMA, RICHARD | | Last Date to File (govt): | 05/14/10 |
| | 372 SOUTH DR | | Filing Status: | |
| | MIAMI SPRINGS, FL 33166-5944 | | Docket Status: | |
| | | | Late: | |

| Claim Date: 04/26/2010 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $30,928.90 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$30,928.90** | **$0.00** |

**Description:**

**Remarks:**     Expunged per Order (2/11/11) (#1173)

| Claim No: 1003 | Debtor Name:  Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:  STRAMA, RICHARD | | Last Date to File (govt): | 05/14/10 |
| | NANCY ELLEN STRAMA | | Filing Status: | |
| | 372 SOUTH DR | | Docket Status: | |
| | MIAMI SPRINGS, FL 33166-5944 | | Late: | |

| Claim Date: 04/26/2010 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $30,928.90 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$30,928.90** | **$0.00** |

**Description:**

**Remarks:**     Expunged per Order (2/11/11) (#1173)

| Claim No: 1271 | Debtor Name:  Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:  STRATFORD, RANDY A | | Last Date to File (govt): | 05/14/10 |
| | 92-7159 ELELE ST APT 1105 | | Filing Status: | |
| | KAPOLEI, HI 96707-3391 | | Docket Status: | |
| | | | Late: | |

| Claim Date: 04/30/2010 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $560.84 | $0.00 |
| Priority | $560.84 | $0.00 |
| **Total** | **$1,121.68** | **$0.00** |

**Description:**  Administrative - Please See Claim For Details.

**Remarks:**     Expunged per Order dated 8/12/10 (Docket No. 725)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1736 | Debtor Name:   Advanta Corporation<br>Creditor Name:   STRATI, DAVID P<br>24 EASTON STREET<br>ALLSTON, MA 02134-1428 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>05/06/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $6,349.71 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$6,349.71** | **$0.00** |

Description:

Remarks:    Expunged per Order (2/11/11) (#1173)

| Claim No: 2803 | Debtor Name:   Advanta Mortgage Corp. USA<br>Creditor Name:   STRAUSS, DEBRA<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ, 1100 MAIN ST<br>KANSAS CITY, MO 64105 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>06/28/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $57,112.18 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$57,112.18  (Unliquidated)** | **$0.00** |

Description:  Please see claim for detail.

Remarks:    Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| Claim No: 1881 | Debtor Name:   Advanta Corporation<br>Creditor Name:   STRIPO, JOSEPH W<br>4563 NESHAMINY BLVD<br>BENSALEM, PA 19020-1155 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>05/08/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $1,887.99 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$1,887.99** | **$0.00** |

Description:

Remarks:    Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 242 | Debtor Name:    Advanta Corporation | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|
| | Creditor Name:    STROHM, CHRIS<br>553 PRELATE CIRCLE<br>PHILADELPHIA, PA 19128 | | Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>03/29/2010 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $13,942.80 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$13,942.80** | | **$0.00** |

**Description:**

**Remarks:**    Disallowed & Expunged by Court Order (#1551; 12/20/2012)

| Claim No: 1473 | Debtor Name:    Advanta Corporation | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|
| | Creditor Name:    STROUSE, FRANK<br>25120 ANN'S CHOICE WAY APT BC-120<br>WARMINSTER, PA 18974-3362 | | Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>05/03/2010 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $33,534.44 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$33,534.44** | | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

| Claim No: 1376 | Debtor Name: | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|
| | Creditor Name:    STRUM, SAM<br>400 NORTH SURF RD PH 5<br>HOLLYWOOD, FL 33019-1423 | | Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>04/30/2010 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $235.27 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$235.27** | | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order dated 8/12/10 (Docket No. 725)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13931 Advanta Corp., et al., Debtors
**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 507** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** STUDENT, REGINA G OR STUDENT, MATTHEW F<br>221 RIDGE ST<br>NEW MILFORD, NJ 07646-2302 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>04/21/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $87,452.96 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$87,452.96** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 275** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** STUMP, BARBARA<br>5563 SO MAJERUS CT<br>SALT LAKE CITY, UT 84123 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>03/31/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $4,368.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$4,368.00** | **$0.00** |

**Description:**

**Remarks:** Disallowed & Expunged by Court Order (#1551; 12/20/2012)

| | | |
|---|---|---|
| **Claim No: 67** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** SUDOFSKY, SANDRA S<br>3302 HAMILTON ST<br>PHILADELPHIA, PA 19104-2531 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>12/16/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $35,801.83 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$35,801.83** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 879** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** SUDOFSKY, SANDRA S<br>3302 HAMILTON ST.<br>PHILADELPHIA, PA 19104-2531 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>04/24/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $35,801.83 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$35,801.83** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 2354** | **Debtor Name:**<br>**Creditor Name:** SUECK, JEFFREY E<br>DONNA MARIE DESROCHERS<br>4 EXPLORER COURT<br>MARLTON, NJ 08053 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/14/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $60,171.92 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$60,171.92** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 97** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** SULEMAN, JAIBUL N<br>909 7TH AVE<br>SAN BRUNO, CA 94066 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>01/07/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $7,570.00 | $0.00 |
| **Total** | **$7,570.00** | **$0.00** |

**Description:**

**Remarks:** Amended by Claim No. 337; Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 337 | Debtor Name:   Advanta Corporation<br>Creditor Name:   SULEMAN, JAIBUL N<br>909 7TH AVENUE<br>SAN BRUNO, CA 94066-3228 | | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| Claim Date:<br>04/20/2010 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | $0.00 |
| Unsecured | $7,632.32 | | $0.00 |
| Priority | | | $0.00 |
| Total | $7,632.32 | | $0.00 |
| Description: | | | |
| Remarks:      Amends Claim No. 97; Expunged per Order (2/11/11) (#1173) | | | |

| Claim No: 517 | Debtor Name:   Advanta Corporation<br>Creditor Name:   SULKOWSKI, LOGAN<br>STEPHANIE  SULKOWSKI<br>305 E FRANKLIN AVE<br>BEVERLY, NJ 08010-1807 | | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| Claim Date:<br>04/21/2010 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | $0.00 |
| Unsecured | $70,240.34 | | $0.00 |
| Priority | | | $0.00 |
| Total | $70,240.34 | | $0.00 |
| Description: | | | |
| Remarks:      Expunged per Order (2/11/11) (#1173) | | | |

| Claim No: 2169 | Debtor Name:<br>Creditor Name:   SULLIVAN, MICHAEL T<br>PATRICIA A SULLIVAN<br>2569 MORNINGSTAR RD<br>MANASQUAN, NJ 08736-2221 | | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| Claim Date:<br>05/12/2010 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | $25,000.00 | | $0.00 |
| Unsecured | | | $0.00 |
| Priority | | | $0.00 |
| Total | $25,000.00 | | $0.00 |
| Description: | | | |
| Remarks:      Expunged per Order (2/11/11) (#1173) | | | |

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 553 | Debtor Name:   Advanta Corporation<br>Creditor Name:   SULLIVAN, RICHARD R<br>MARIANNE T SULLIVAN<br>891 APPENZELL DR<br>HUMMELSTOWN, PA 17036-8533 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>04/21/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $11,865.90 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$11,865.90** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

| Claim No: 552 | Debtor Name:   Advanta Corporation<br>Creditor Name:   SULLIVAN, RICHARD R. OR<br>SULLIVAN, MARIANNE T.<br>891 APPENZELL DR<br>HUMMELSTOWN, PA 17036-8533 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>04/21/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $15,970.02 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$15,970.02** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

| Claim No: 2417 | Debtor Name:   Advanta Corporation<br>Creditor Name:   SUPPLEE, NICK T<br>LORI RODRIGUEZ<br>67 LOCUST RUN RD<br>THOMPSONTOWN, PA 17094-8569 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>05/14/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $10,786.10 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,786.10** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1705 | Debtor Name: Advanta Corporation | Last Date to File Claims: 05/14/10 |
|---|---|---|
| | Creditor Name: SUPPLEE, OSCAR D<br>VERA A SUPPLEE<br>2400 JONESTOWN RD<br>THOMPSONTOWN, PA 17094-8566 | Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>05/05/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $17,931.62 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$17,931.62** | **$0.00** |

Description:
Remarks: Expunged per Order (2/11/11) (#1173)

| Claim No: 2455 | Debtor Name: Advanta Corporation | Last Date to File Claims: 05/14/10 |
|---|---|---|
| | Creditor Name: SWAIN, HOWARD A<br>ROSEMARIE SWAIN<br>84 W MOUNT AIRY RD<br>SHAVERTOWN, PA 18708-1017 | Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>05/15/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $44,132.60 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$44,132.60** | **$0.00** |

Description:
Remarks: Expunged per Order (2/11/11) (#1173)

| Claim No: 2546 | Debtor Name: Advanta Investment Corp. | Last Date to File Claims: 05/14/10 |
|---|---|---|
| | Creditor Name: SWAN, ROBERT H<br>SWAN, ROSLYN E<br>21201 ANN'S CHOICE WAY<br>WARMINSTER, PA 18974-3343 | Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>05/21/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | $64,874.86 | $0.00 |
| Priority | $64,874.86 | $0.00 |
| **Total** | **$129,749.72** | **$0.00** |

Description: Please see claim for detail.
Remarks: Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1321 | Debtor Name: Advanta Corporation | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|
| | Creditor Name: SWANTEK, LEONARD R | | Last Date to File (govt): 05/14/10 |
| | 1249 CLEARFIELD RD | | Filing Status: |
| | NAZARETH, PA 18064-9420 | | Docket Status: |
| | | | Late: |
| Claim Date: 04/30/2010 | Amends Claim No: | | Duplicates Claim No: |
| | Amended By Claim No: | | Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | $0.00 |
| Unsecured | $37,948.94 | | $0.00 |
| Priority | | | $0.00 |
| Total | $37,948.94 | | $0.00 |

Description:

Remarks:   Expunged per Order (2/11/11) (#1173)

| Claim No: 2036 | Debtor Name: Advanta Corporation | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|
| | Creditor Name: SWEIGART, JOHN D | | Last Date to File (govt): 05/14/10 |
| | MARGARET A SWEIGART | | Filing Status: |
| | 602 CLAIR ST | | Docket Status: |
| | READING, PA 19607-1008 | | Late: |
| Claim Date: 05/11/2010 | Amends Claim No: | | Duplicates Claim No: |
| | Amended By Claim No: | | Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | $0.00 |
| Unsecured | $17,196.50 | | $0.00 |
| Priority | | | $0.00 |
| Total | $17,196.50 | | $0.00 |

Description:

Remarks:   Expunged per Order (2/11/11) (#1173)

| Claim No: 2832 | Debtor Name: Advanta Mortgage Corp. USA | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|
| | Creditor Name: SYLJUBERGET, JUANITA (WINEGAR) | | Last Date to File (govt): 05/14/10 |
| | C/O WALTERS BENDER STROHBEHN ET AL | | Filing Status: |
| | ATTN: MR R FREDERICK WALTERS | | Docket Status: |
| | 2500 CITY CENTER SQ 1100 MAIN ST | | Late: |
| | KANSAS CITY, MO 64105 | | |
| Claim Date: 06/28/2010 | Amends Claim No: | | Duplicates Claim No: |
| | Amended By Claim No: | | Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | $0.00 |
| Unsecured | $18,792.47 | | $0.00 |
| Priority | | | $0.00 |
| Total | $18,792.47  (Unliquidated) | | $0.00 |

Description:   Please see claim for detail.

Remarks:   Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | | |
|---|---|---|---|
| **Claim No: 1891** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** SZCZUREK, THOMAS G<br>ANITA L SZCZUREK<br>25 E 73RD ST<br>SEA ISLE CITY, NJ 08243-1322 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** | |

| **Claim Date:** 05/08/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $105,472.94 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$105,472.94** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| | | | |
|---|---|---|---|
| **Claim No: 407** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** SZYMANSKI, JOAN<br>131 CHURCH RD APT 18K<br>NORTH WALES, PA 19454-4133 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** | |

| **Claim Date:** 04/21/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $74,310.44 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$74,310.44** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| | | | |
|---|---|---|---|
| **Claim No: 469** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** T.L. SCAIFE COUNCIL #254<br>C/O DAVID BRASS, FIN SEC<br>1008 GRIFFITH ST.<br>PHILADELPHIA, PA 19111-2617 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** | |

| **Claim Date:** 04/21/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $56,435.77 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$56,435.77** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1886 | Debtor Name: Advanta Corporation<br>Creditor Name: TALUNAS, WALTER T<br>3416 LAKESIDE DR<br>WILLIAMSTOWN, NJ 08094-4464 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>05/08/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $7,397.67 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$7,397.67** | **$0.00** |

Description:
Remarks: Expunged per Order (2/11/11) (#1173)

| Claim No: 715 | Debtor Name: Advanta Corporation<br>Creditor Name: TAN, GWYNNE<br>107 PALERMO PLACE<br>LADY LAKE, FL 32159 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/23/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $40,324.39 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$40,324.39** | **$0.00** |

Description:
Remarks: Expunged per Order (2/11/11) (#1173)

| Claim No: 1347 | Debtor Name: Advanta Corporation<br>Creditor Name: TANCS, ROSE<br>411 ROOSEVELT ST<br>ROSELLE PARK, NJ 07204-1509 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/30/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $24,285.82 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$24,285.82** | **$0.00** |

Description:
Remarks: Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 808 | Debtor Name:<br>Creditor Name:  TANNOR PARTNERS CREDIT FUND II, LP<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | Last Date to File Claims:  05/14/10<br>Last Date to File (govt):  05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/24/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $20,356.32 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$20,356.32** | **$0.00** |

Description:
Remarks:      Expunged per Order (2/11/11) (#1173)

| Claim No: 294 | Debtor Name:   Advanta Corporation<br>Creditor Name:   TARNOVSKI, MARY LOU<br>207 WILLARD ROAD<br>HATBORO, PA 19040 | Last Date to File Claims:  05/14/10<br>Last Date to File (govt):  05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/06/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $13,896.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$13,896.00** | **$0.00** |

Description:
Remarks:      Disallowed & Expunged by Court Order (#1551; 12/20/2012)

| Claim No: 783 | Debtor Name:   Advanta Corporation<br>Creditor Name:   TARPLEY, MARGARET H<br>RAYMOND W TARPLEY<br>152 BRAY'S ISLAND LANE<br>SAINT AUGUSTINE, FL 32092-1809 | Last Date to File Claims:  05/14/10<br>Last Date to File (govt):  05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/23/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $50,099.13 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$50,099.13** | **$0.00** |

Description:
Remarks:      Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 782 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   TARPLEY, RAYMOND W | | Last Date to File (govt): | 05/14/10 |
| | MARGARET H TARPLEY | | Filing Status: | |
| | 152 BRAY'S ISLAND LANE | | Docket Status: | |
| | SAINT AUGUSTINE, FL 32092-1809 | | Late: | |

| Claim Date: 04/23/2010 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $40,279.56 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$40,279.56** | **$0.00** |

Description:

Remarks:      Expunged per Order (2/11/11) (#1173)

| Claim No: 784 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   TARPLEY, RAYMOND W. OR | | Last Date to File (govt): | 05/14/10 |
| | TARPLEY, MARGARET POD TARPLEY, GWENDOLYN | | Filing Status: | |
| | 152 BRAY'S ISLAND LANE | | Docket Status: | |
| | SAINT AUGUSTINE, FL 32092-1809 | | Late: | |

| Claim Date: 04/23/2010 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $90,120.39 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$90,120.39** | **$0.00** |

Description:

Remarks:      Expunged per Order (2/11/11) (#1173)

| Claim No: 888 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   TAYLOR, CATHY GLEE | | Last Date to File (govt): | 05/14/10 |
| | 1923 WAYNE DR | | Filing Status: | |
| | NORRISTOWN, PA 19403 | | Docket Status: | |
| | | | Late: | |

| Claim Date: 04/24/2010 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $10,558.02 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,558.02** | **$0.00** |

Description:

Remarks:      Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 2804** | *Debtor Name:*  Advanta Mortgage Corp. USA<br>*Creditor Name:*  TAYLOR, MICHAEL AND YONG H<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ, 1100  MAIN ST<br>KANSAS CITY, MO 64105 | *Last Date to File Claims:*  05/14/10<br>*Last Date to File (govt):*  05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>06/28/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $16,730.99 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$16,730.99  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*    Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| | | |
|---|---|---|
| **Claim No: 2805** | *Debtor Name:*  Advanta Mortgage Corp. USA<br>*Creditor Name:*   TEACUTTER, LAURA FAY<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ, 1100 MAIN ST<br>KANSAS CITY, MO 64105 | *Last Date to File Claims:*  05/14/10<br>*Last Date to File (govt):*  05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>06/28/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $20,153.92 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$20,153.92  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*    Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| | | |
|---|---|---|
| **Claim No: 736** | *Debtor Name:*   Advanta Investment Corp.<br>*Creditor Name:*   TEDESCHI, LOUIS<br>PATRICIA  TEDESCHI<br>1865 PREAKNESS COURT<br>WALL TOWNSHIP, NJ 07719-3671 | *Last Date to File Claims:*  05/14/10<br>*Last Date to File (govt):*  05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>04/23/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $50,678.62 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$50,678.62** | **$0.00** |

*Description:*

*Remarks:*    Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

---

| **Claim No: 230** | **Debtor Name:** Advanta Shared Services Corp.<br>**Creditor Name:** TEKSYSTEMS INC<br>ATTN MATT HUDSON<br>7437 RACE RD<br>HANOVER, MD 21076 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>03/25/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,047.97 | $1,047.97 |
| Priority | | |
| **Total** | **$1,047.97** | **$1,047.97** |

**Description:** Allowed Debtor: Advanta Shared Services Corp.

**Remarks:** Reassigned Debtor per Order-11-22-10(#943)

---

| **Claim No: 2565** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** TENNERELLA, GERALDINE R<br>715 HOLLAND SQ<br>WEST READING, PA 19611-1031 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>05/29/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $49,900.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$49,900.00** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

---

| **Claim No: 12** | **Debtor Name:** ADVANTA LEASING CORP<br>**Creditor Name:** TENNESSEE DEPARTMENT OF REVENUE<br>C/O ATTORNEY GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/07/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $545.00 | $0.00 |
| Priority | $2,328.46 | $0.00 |
| **Total** | **$2,873.46  (Unliquidated)** | **$0.00** |

**Description:** Please see claim for detail.

**Remarks:** Amended by Claim #1511; Expunged per Order-11-22-10(#943); Amended by Claim No. 2932

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

Judge Kevin J. Carey

| Claim No: 1511 | Debtor Name:   Advanta Business Services Corp. | | Last Date to File Claims: 05/14/10 |
| | Creditor Name:   TENNESSEE DEPARTMENT OF REVENUE C/O ATTORNEY GENERAL PO BOX 20207 NASHVILLE, TN 37202-0207 | | Last Date to File (govt): 05/14/10 Filing Status: Docket Status: Late: |
| Claim Date: 05/03/2010 | Amends Claim No: Amended By Claim No: | | Duplicates Claim No: Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | $0.00 |
| Unsecured | $109.00 | | $0.00 |
| Priority | $4,062.35 | | $0.00 |
| Total | $4,171.35  (Unliquidated) | | $0.00 |
| Description:   Please see claim for detail. | | | |
| Remarks:    Amended by Claim No. 2932; Expunged by Court Order #1287 (6/07/11) | | | |

| Claim No: 2932 | Debtor Name:   ADVANTA LEASING CORP | | Last Date to File Claims: 05/14/10 |
| | Creditor Name:   TENNESSEE DEPARTMENT OF REVENUE C/O ATTORNEY GENERAL PO BOX 20207 NASHVILLE, TN 37202-0207 | | Last Date to File (govt): 05/14/10 Filing Status: Docket Status: Late: |
| Claim Date: 03/21/2011 | Amends Claim No: Amended By Claim No: | | Duplicates Claim No: Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $545.00 | | |
| Priority | $2,291.27 | | |
| Total | $2,836.27  (Unliquidated) | | |
| Description:   Please see claim for detail. | | | |
| Remarks:    Objection Adjourned to 01/22/13 (#1552; 12/20/2012) | | | |

| Claim No: 241 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: 05/14/10 |
| | Creditor Name:   TERLECKY, CASIMER 528 BEAVER RD SOUTHHAMPTON, PA 18966 | | Last Date to File (govt): 05/14/10 Filing Status: Docket Status: Late: |
| Claim Date: 03/26/2010 | Amends Claim No: Amended By Claim No: | | Duplicates Claim No: Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | $0.00 |
| Unsecured | $29,598.14 | | $0.00 |
| Priority | | | $0.00 |
| Total | $29,598.14 | | $0.00 |
| Description: | | | |
| Remarks:    Expunged per Order (2/11/11) (#1173) | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 238 | *Debtor Name:* **Advanta Corporation**<br>*Creditor Name:* THATTE, PRABHAKAR AND THATTE, ASHA (H/W)<br>19 DIAMOND DRIVE<br>NEWTOWN, PA 18940 | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>03/31/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $8,015.25 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$8,015.25** | **$0.00** |

*Description:*

*Remarks:*    Expunged per Order (2/11/11) (#1173)

| Claim No: 1118 | *Debtor Name:* **Advanta Corporation**<br>*Creditor Name:* THE ANQUILLANO FAMILY TRUST<br>DATED 4/26/91<br>12711 BROOKSIDE LANE<br>SAN DIEGO, CA 92131-4203 | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/27/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $17,871.55 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$17,871.55** | **$0.00** |

*Description:*

*Remarks:*    Expunged per Order (2/11/11) (#1173)

| Claim No: 941 | *Debtor Name:* **Advanta Corporation**<br>*Creditor Name:* THE BANK OF NEW YORK MELLON AS TRUSTEE<br>C/O SEWARD & KISSEL LLP<br>ATTN RONALD L COHEN ESQ<br>ONE BATTERY PARK PLAZA<br>NEW YORK, NY 10004 | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/24/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $140,622,493.80 | $140,627,473.45 |
| Priority | | |
| **Total** | **$140,622,493.80  (Unliquidated)** | **$140,627,473.45** |

*Description:*    Allowed Debtor: Advanta Corporation  Please see claim for detail.

*Remarks:*

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2510 | Debtor Name:<br>Creditor Name:    THE BAYER FAMILY TRUST<br>UA 03/05/98<br>APT 225, CRESTON VILLAGE<br>1919 CRESTON ROAD<br>PASO ROBLES, CA 93446-4401 | Last Date to File Claims:    05/14/10<br>Last Date to File (govt):    05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>05/17/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $10,544.22 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,544.22** | **$0.00** |

*Description:*

*Remarks:*    Expunged per Order (2/11/11) (#1173)

| Claim No: 2509 | Debtor Name:<br>Creditor Name:    THE BAYER FAMILY TRUST, UA 03/05/98<br>APT 225, CRESTON VILLAGE<br>1919 CRESTON ROAD<br>PASO ROBLES, CA 93446-4401 | Last Date to File Claims:    05/14/10<br>Last Date to File (govt):    05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>05/17/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $20,078.50 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$20,078.50** | **$0.00** |

*Description:*

*Remarks:*    Expunged per Order (2/11/11) (#1173)

| Claim No: 1294 | Debtor Name:    Advanta Corporation<br>Creditor Name:    THE BEAR FAMILY TRUST<br>4328 BEAUFORT HUNT DRIVE<br>HARRISBURG, PA 17110-3703 | Last Date to File Claims:    05/14/10<br>Last Date to File (govt):    05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/30/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $21,529.50 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$21,529.50** | **$0.00** |

*Description:*

*Remarks:*    Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 1902** | **Debtor Name:**  Advanta Corporation<br>**Creditor Name:**   THE CANNON FAMILY TRUST<br>121 W 560 S<br>OREM, UT 84058-3132 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>05/08/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $30,812.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$30,812.00** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 1317** | **Debtor Name:**  Advanta Corporation<br>**Creditor Name:**   THE CARMINE BUTERA REVOCABLE TRUST<br>2400 LAKE OSBORNE DR APT 109<br>LAKE WORTH, FL 33461-5670 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>04/30/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $40,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$40,000.00** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 1304** | **Debtor Name:**<br>**Creditor Name:**   THE DOBIAS FAMILY TRUST<br>17031 OCULTO WAY<br>SAN DIEGO, CA 92127-1430 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>04/30/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $24,594.61 | $0.00 |
| **Total** | **$24,594.61** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 1305** | *Debtor Name:*    Advanta Corporation<br>*Creditor Name:*    THE EDMUND M MAZUR<br>7 RAMPART EAST<br>MEDIA, PA 19063-5216 | *Last Date to File Claims:*    05/14/10<br>*Last Date to File (govt):*    05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>04/30/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $9,149.38 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$9,149.38** | **$0.00** |

*Description:*

*Remarks:*    Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 70** | *Debtor Name:*    ADVANTA<br>*Creditor Name:*    THE ESTATE OF DOUGLAS J CLARK AND<br>LOIS E. CLARK<br>ATTN: D ANDREW CLARK<br>5111 RIDGEWOOD AVE, STE 201<br>PORT ORANGE, FL 32127 | *Last Date to File Claims:*    05/14/10<br>*Last Date to File (govt):*    05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/30/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $500,000.00 | $0.00 |
| Unsecured | $500,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$1,000,000.00** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*    Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 2335** | *Debtor Name:*    Advanta Credit Card Receivables Corp.<br>*Creditor Name:*    THE FEDERAL DEPOSIT INSURANCE CORP<br>C/O MCDERMOTT WILL & EMERY LLP<br>ATTN: GEOFFREY T RAICHT<br>340 MADISON AVE<br>NEW YORK, NY 10173-1922 | *Last Date to File Claims:*    05/14/10<br>*Last Date to File (govt):*    05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>05/14/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | | |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*    Withdrawn pursuant to Order Approving Settlement Agreement dated 9/7/10 (Docket No. 775)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2336 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** THE FEDERAL DEPOSIT INSURANCE CORP<br>C/O MCDERMOTT WILL & EMERY LLP<br>ATTN: GEOFFREY T RAICHT<br>340 MADISON AVE<br>NEW YORK, NY 10173-1922 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>05/14/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | $50,000,000.00 |
| Priority | $0.00 | |
| **Total** | **$0.00  (Unliquidated)** | **$50,000,000.00** |

**Description:** Please see claim for detail.

**Remarks:** Allowed claim amount pursuant to Order Approving Settlement Agreement dated 9/7/10 (Docket No. 775)

| Claim No: 857 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** THE FREDERIC K. EASTER REVOCABLE TRUST<br>DATED AUG 4, 2004<br>3460 S. FLETCHER AVE. #405<br>FERNANDINA BEACH, FL 32034-4337 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>04/24/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $5,266.62 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,266.62** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| Claim No: 1746 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** THE GRIFFIN FAMILY 2002 REVOCABLE TRUST<br>95 WILLOW BROOK RD<br>CROMWELL, CT 06416-1123 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>05/06/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $12,616.82 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$12,616.82** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 372 | Debtor Name:   Advanta Corporation | Last Date to File Claims: 05/14/10 |
|---|---|---|
| | Creditor Name:   THE H. DUDLEY BARTON TRUST 12 YEARSLEY DR PARKWOOD WILMINGTON, DE 19808-2345 | Last Date to File (govt): 05/14/10 Filing Status: Docket Status: Late: |

| Claim Date: 04/20/2010 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $25,246.89 | $10.00 |
| Priority | | $0.00 |
| **Total** | **$25,246.89** | **$10.00** |

**Description:**   Allowed Debtor: Advanta Corporation

**Remarks:**    Amount Reduced by Court Order #1287 (6/07/11)

| Claim No: 1141 | Debtor Name:   Advanta Corporation | Last Date to File Claims: 05/14/10 |
|---|---|---|
| | Creditor Name:   THE JANET H RANSOM LIVING TRUST ATTN: STEVEN T BLOMBERG, ESQ C/O GIMMEL WEIMAN ERSEK BLOMBERG 4 PROFESSIONAL DR STE 145 GAITHERSBURG, MD 20879 | Last Date to File (govt): 05/14/10 Filing Status: Docket Status: Late: |

| Claim Date: 04/27/2010 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $56,297.09 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$56,297.09** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

| Claim No: 1315 | Debtor Name:   Advanta Corporation | Last Date to File Claims: 05/14/10 |
|---|---|---|
| | Creditor Name:   THE JOHN F SMITH TRUST C/O SUZETTE KOESTER 1300 BELLO STREET PISMO BEACH, CA 93449 | Last Date to File (govt): 05/14/10 Filing Status: Docket Status: Late: |

| Claim Date: 04/30/2010 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $10,212.82 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,212.82** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | |
|---|---|
| **Claim No: 229** | **Debtor Name:**   Advanta Corporation |
| | **Creditor Name:**   THE JUDY A RICHTER REVOCABLE TRUST<br>C/O JUDY A RICHTER TRUSTEE<br>173 FAIRBANKS AVE<br>SAN CARLOS, CA 94070 |

| | |
|---|---|
| **Last Date to File Claims:**   05/14/10 |
| **Last Date to File (govt):**   05/14/10 |
| **Filing Status:** |
| **Docket Status:** |
| **Late:** |

| **Claim Date:**<br>03/22/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $13,216.91 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$13,216.91** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

| | |
|---|---|
| **Claim No: 1608** | **Debtor Name:**   Advanta Corporation |
| | **Creditor Name:**   THE MARTIN JOINT TRUST<br>U/A DTD 12/16/97<br>1319 KAMEHAME DR<br>HONOLULU, HI 96825-3508 |

| | |
|---|---|
| **Last Date to File Claims:**   05/14/10 |
| **Last Date to File (govt):**   05/14/10 |
| **Filing Status:** |
| **Docket Status:** |
| **Late:** |

| **Claim Date:**<br>05/04/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $332,765.60 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$332,765.60** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

| | |
|---|---|
| **Claim No: 1456** | **Debtor Name:**   Advanta Corporation |
| | **Creditor Name:**   THE RELLIS REVOCABLE LIVING TRUST<br>511 SPENCER LN<br>WARMINSTER, PA 18974-2740 |

| | |
|---|---|
| **Last Date to File Claims:**   05/14/10 |
| **Last Date to File (govt):**   05/14/10 |
| **Filing Status:** |
| **Docket Status:** |
| **Late:** |

| **Claim Date:**<br>05/03/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $70,121.59 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$70,121.59** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1057 | Debtor Name:  Advanta Corporation<br>Creditor Name:  THE SIEVERT LIVING TRUST DTD 4/22/97<br>7929 59TH AVE N<br>NEW HOPE, MN 55428-2762 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>04/27/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $25,175.65 | $7.00 |
| Priority | | |
| **Total** | **$25,175.65** | **$7.00** |

*Description:*  Allowed Debtor: Advanta Corporation

*Remarks:*  Amount Reduced by Court Order #1287 (6/07/11)

| Claim No: 1320 | Debtor Name:  Advanta Corporation<br>Creditor Name:  THE WALP FAMILY TRUST DTD 8/8/88<br>5385 LOCKHAVEN DR<br>BUENA PARK, CA 90621-1535 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>04/30/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $42,523.66 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$42,523.66** | **$0.00** |

*Description:*

*Remarks:*  Expunged per Order (2/11/11) (#1173)

| Claim No: 1140 | Debtor Name:  Advanta Corporation<br>Creditor Name:  THE WILLIAM J RICKMAN LIVING TRUST<br>ATTN: STEVEN T BLOMBERG, ESQ<br>C/O GIMMEL WEIMAN ERSEK BLOMBERG & LEWIS<br>4 PROFESSIONAL DR STE 145<br>GAITHERSBURG, MD 20879 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>04/27/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $68,469.69 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$68,469.69** | **$0.00** |

*Description:*

*Remarks:*  Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1239 | *Debtor Name:* **Advanta Corporation**<br>*Creditor Name:* THOMAS J DANIGER & VALERIA S DANIGER AB<br>LIV TR<br>2088 E SIERRA VIEW CIR<br>SALT LAKE CITY, UT 84109-1946 | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/29/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $504,019.05 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$504,019.05** | **$0.00** |

*Description:*

*Remarks:*    Expunged per Order (2/11/11) (#1173)

| Claim No: 2375 | *Debtor Name:* **Advanta Corporation**<br>*Creditor Name:* THOMAS, DUDLEY J<br>10 KESWICK PATH<br>MEDFORD, NJ 08055-4010 | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>05/14/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $50,600.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$50,600.00** | **$0.00** |

*Description:*

*Remarks:*    Expunged per Order (2/11/11) (#1173)

| Claim No: 2806 | *Debtor Name:* **Advanta Mortgage Corp. USA**<br>*Creditor Name:* THOMAS, EDWIN D AND BARBARA A<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN: MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ 1100 MAIN ST<br>KANSAS CITY, MO 64105 | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>06/28/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $20,153.92 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$20,153.92  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*    Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1326 | *Debtor Name:* Advanta Corporation<br>*Creditor Name:* THOMAS, ELLEN M<br>2502 ST JAMES CHURCH RD<br>WILMINGTON, DE 19808-4032 | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/30/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $94,865.28 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$94,865.28** | **$0.00** |

*Description:*

*Remarks:*    Expunged per Order (2/11/11) (#1173)

| Claim No: 818 | *Debtor Name:* Advanta Corporation<br>*Creditor Name:* THOMAS, FREDDIE L. POD THOMAS, NELLIE L.<br>4411 NW 173RD DR<br>OPA-LOCKA, FL 33055-3707 | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/24/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $100,079.26 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$100,079.26  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*    Expunged per Order (2/11/11) (#1173)

| Claim No: 2807 | *Debtor Name:* Advanta Mortgage Corp. USA<br>*Creditor Name:* THOMAS, J ROSS AND GAYLA K<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN: MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ 1100 MAIN ST<br>KANSAS CITY, MO 64105 | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>06/28/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $51,410.94 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$51,410.94  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*    Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 259 | Debtor Name:    Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:    THOMAS, LAYNE | | Last Date to File (govt): | 05/14/10 |
| | 6880 MAVERICK CIRCLE | | Filing Status: | |
| | COTTONWOOD HEIGHTS, UT 84121 | | Docket Status: | |
| | | | Late: | |

| Claim Date: 04/05/2010 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $28,702.80 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$28,702.80** | **$0.00** |

**Description:**

**Remarks:**    Disallowed & Expunged by Court Order (#1551; 12/20/2012)

| Claim No: 2374 | Debtor Name:    Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:    THOMAS, MARY LOU | | Last Date to File (govt): | 05/14/10 |
| | 10 KESWICK PATH | | Filing Status: | |
| | MEDFORD, NJ 08055-4010 | | Docket Status: | |
| | | | Late: | |

| Claim Date: 05/14/2010 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $89,200.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$89,200.00** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

| Claim No: 304 | Debtor Name:    Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:    THOMPSON, ANNA | | Last Date to File (govt): | 05/14/10 |
| | 1321 CAROL ROAD | | Filing Status: | |
| | MEADOW BROOK, PA 19046 | | Docket Status: | |
| | | | Late: | |

| Claim Date: 04/12/2010 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $231,203.70 | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$231,203.70** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | |
|---|---|
| **Claim No: 306** | **Debtor Name:**   Advanta Corporation<br>**Creditor Name:**   THOMPSON, JAMES D<br>1321 CAROL ROAD<br>MEADOWBROOK, PA 19046-2505 |

| | |
|---|---|
| **Last Date to File Claims:** | 05/14/10 |
| **Last Date to File (govt):** | 05/14/10 |
| **Filing Status:** | |
| **Docket Status:** | |
| **Late:** | |

| **Claim Date:**<br>04/12/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $365,006.01 | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$365,006.01** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

| | |
|---|---|
| **Claim No: 198** | **Debtor Name:**   Advanta Corporation<br>**Creditor Name:**   THOMPSON, WILLIAM B<br>86 CROSSLANDS DR<br>KENNETT SQUARE, PA 19348 |

| | |
|---|---|
| **Last Date to File Claims:** | 05/14/10 |
| **Last Date to File (govt):** | 05/14/10 |
| **Filing Status:** | |
| **Docket Status:** | |
| **Late:** | |

| **Claim Date:**<br>02/12/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $55,250.42 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$55,250.42** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

| | |
|---|---|
| **Claim No: 1260** | **Debtor Name:**<br>**Creditor Name:**   THOMPSON, WILLIAM B & THOMPSON, LILIAN E<br>86 CROSSLANDS DRIVE<br>KENNETT SQUARE, PA 19348-2013 |

| | |
|---|---|
| **Last Date to File Claims:** | 05/14/10 |
| **Last Date to File (govt):** | 05/14/10 |
| **Filing Status:** | |
| **Docket Status:** | |
| **Late:** | |

| **Claim Date:**<br>04/29/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $55,250.42 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$55,250.42** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2755 | **Debtor Name:** Advanta Mortgage Corp. USA<br>**Creditor Name:** THURMAN PERSINGER<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ, 1100 MAIN ST<br>KANSAS CITY, MO 64105 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>06/28/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $29,093.79 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$29,093.79  (Unliquidated)** | **$0.00** |

**Description:** Please see claim for detail.

**Remarks:** Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| Claim No: 1936 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** TIAN, XIUCHUN<br>131 BIRCH RD<br>STORRS MANSFIELD, CT 06268-1505 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>05/10/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $51,956.85 | $0.00 |
| **Total** | **$51,956.85** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| Claim No: 2410 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** TIEFLING, PAUL<br>7111 SHEAFF LANE<br>FORT WASHINGTON, PA 19034 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>05/14/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $1,180.85 |
| Priority | $0.00 | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$1,180.85** |

**Description:** Allowed Debtor: Advanta Corporation  Please see claim for detail.

**Remarks:** Reduced by Court Order (#1551; 12/20/2012)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 2538** | *Debtor Name:* **Advanta Corporation**<br>*Creditor Name:* TIMYAN, NANCY L<br>3917 ELLINGTON AVE<br>WESTERN SPRINGS, IL 60558 | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>05/20/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $1,800,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$1,800,000.00** | **$0.00** |

*Description:*

*Remarks:*    Expunged by Court Order #1287 (6/07/11)

| | | |
|---|---|---|
| **Claim No: 648** | *Debtor Name:* **Advanta Corporation**<br>*Creditor Name:* TINGEY, PAUL<br>889 W. 2310N.<br>WEST BOUNTIFUL, UT 84087-1049 | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>04/23/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $6,213.81 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$6,213.81** | **$0.00** |

*Description:*

*Remarks:*    Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 843** | *Debtor Name:* **Advanta Corporation**<br>*Creditor Name:* TOBIAS, CLARE T<br>MICHAEL J TOBIAS<br>1161 CANTERBURY DRIVE<br>LANSDALE, PA 19446-5359 | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>04/24/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $60,974.06 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$60,974.06** | **$0.00** |

*Description:*

*Remarks:*    Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2808 | **Debtor Name:** Advanta Mortgage Corp. USA<br>**Creditor Name:** TODD, MICHAEL A AND MARILYN R<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN: MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ 1100 MAIN ST<br>KANSAS CITY, MO 64105 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|

| **Claim Date:**<br>06/28/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $39,596.49 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$39,596.49  (Unliquidated)** | **$0.00** |

**Description:**  Please see claim for detail.

**Remarks:**    Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| Claim No: 2809 | **Debtor Name:** Advanta Mortgage Corp. USA<br>**Creditor Name:** TOHILL, KEN AND THERESA<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN: MR R FREDERICK WALTERS<br>2500 CITY CTR SQ, 1100 MAIN ST<br>KANSAS CITY, MO 64105 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|

| **Claim Date:**<br>06/28/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $20,241.49 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$20,241.49  (Unliquidated)** | **$0.00** |

**Description:**  Please see claim for detail.

**Remarks:**    Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| Claim No: 1880 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** TOLL, ROBERTA<br>C/O SHELDON S TOLL PLLC<br>2000 TOWN CTR #2100<br>SOUTHFIELD, MI 48075-1130 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|

| **Claim Date:**<br>05/08/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $9,000.00 | $4,500.00 |
| Priority | | $0.00 |
| **Total** | **$9,000.00** | **$4,500.00** |

**Description:**  Allowed Debtor: Advanta Corporation

**Remarks:**    Modified Amount Allowed by Court Order #1287 (6/07/11)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 535 | Debtor Name:  Creditor Name:   TOMKINSON, ALFONSO  148-60 262ND PL  ROSEDALE, NY 11422-3008 | | Last Date to File Claims:  05/14/10  Last Date to File (govt):  05/14/10  Filing Status:  Docket Status:  Late: |
|---|---|---|---|
| Claim Date:  04/21/2010 | Amends Claim No:  Amended By Claim No: | | Duplicates Claim No:  Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | $3,500.00 | | $0.00 |
| Unsecured | | | $0.00 |
| Priority | | | $0.00 |
| Total | $3,500.00 | | $0.00 |

**Description:**

**Remarks:**  Expunged per Court Order Dated 10/26/10 (Docket #882)

| Claim No: 409 | Debtor Name:   Advanta Corporation  Creditor Name:    TOOLKIT MEDIA GROUP  8040 EXCELSIOR DRIVE  SUITE 200  MADISON, WI 53717-1338 | | Last Date to File Claims:  05/14/10  Last Date to File (govt):  05/14/10  Filing Status:  Docket Status:  Late: |
|---|---|---|---|
| Claim Date:  04/21/2010 | Amends Claim No:  Amended By Claim No: | | Duplicates Claim No:  Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | $0.00 |
| Unsecured | $60,000.00 | | $0.00 |
| Priority | | | $0.00 |
| Total | $60,000.00 | | $0.00 |

**Description:**

**Remarks:**  Expunged by Court Order #1288 (6/07/11)

| Claim No: 2028 | Debtor Name:   Advanta Investment Corp.  Creditor Name:    TOPPER, BERNARD L  SUSAN L STROUD  3874 CARMONA ST  ORANGE PARK, FL 32073-2105 | | Last Date to File Claims:  05/14/10  Last Date to File (govt):  05/14/10  Filing Status:  Docket Status:  Late: |
|---|---|---|---|
| Claim Date:  05/11/2010 | Amends Claim No:  Amended By Claim No: | | Duplicates Claim No:  Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | $0.00 |
| Unsecured | $103,479.06 | | $0.00 |
| Priority | | | $0.00 |
| Total | $103,479.06 | | $0.00 |

**Description:**

**Remarks:**  Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13931 Advanta Corp., et al., Debtors
Judge Kevin J. Carey

| Claim No: 2033 | **Debtor Name:**   Advanta Investment Corp.<br>**Creditor Name:**   TOPPER, BERNARD L<br>3874 CARMONA ST<br>ORANGE PARK, FL 32073-2105 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>05/11/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $51,739.53 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$51,739.53** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

| Claim No: 69 | **Debtor Name:**   Advanta Corporation<br>**Creditor Name:**   TORONE, MARYANNE<br>346 ASHWOOD RD<br>SPRINGFIELD, PA 19064 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/28/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $52,596.74 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$52,596.74** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173); Amend by Claim No. 2921

| Claim No: 2921 | **Debtor Name:**   Advanta Corporation<br>**Creditor Name:**   TORONE, MARYANNE<br>346 ASHWOOD ROAD<br>SPRINGFIELD, PA 19064 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>03/09/2011 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $52,978.56 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$52,978.56** | **$0.00** |

**Description:**

**Remarks:**      Amends Claim No. 69; Expunged by Court Order #1287 (6/07/11)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 740 | Debtor Name:   Advanta Corporation<br>Creditor Name:    TOTH, ETHEL<br>45 WARE RD<br>UPPER SADDLE RIVER, NJ 07458-1925 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/23/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $5,183.22 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,183.22** | **$0.00** |

Description:
Remarks:      Expunged per Order (2/11/11) (#1173)

| Claim No: 334 | Debtor Name:   Advanta Corporation<br>Creditor Name:    TOY, HOWARD R<br>557 NORTH CHERRY ST<br>WORTHINGTON, PA 16262 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/20/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $65,226.35 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$65,226.35** | **$0.00** |

Description:
Remarks:      Expunged per Order (2/11/11) (#1173)

| Claim No: 1981 | Debtor Name:   Advanta Business Services Corp.<br>Creditor Name:    TREASURER OF VIRGINIA<br>DEPARTMENT OF THE TREASURY<br>DIVISION OF UNCLAIMED PROPERTY<br>PO BOX 2478<br>RICHMOND, VA 23218-2478 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>05/10/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

Description:   Allowed Debtor: Advanta Mortgage Corp. USA  Please see claim for detail.
Remarks:      Expunged by Court Order #1287 (6/07/11); Reassigned Debtor by Court Order #1287 (6/07/11)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 1982** | **Debtor Name:**   **Advanta Mortgage Corp. USA**<br>**Creditor Name:**   TREASURER OF VIRGINIA<br>DEPARTMENT OF THE TREASURY<br>DIVISION OF UNCLAIMED PROPERTY<br>PO BOX 2478<br>RICHMOND, VA 23218-2478 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/10/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | $869.91 |
| Priority | | |
| **Total** | **Unliquidated** | **$869.91** |

| | |
|---|---|
| *Description:*   Allowed Debtor: Advanta Mortgage Corp. USA  Please see claim for detail. |
| *Remarks:*   Modified Amount by Court Order #1288 (6/07/11) |

| | | |
|---|---|---|
| **Claim No: 1840** | **Debtor Name:**   **Advanta Corporation**<br>**Creditor Name:**   TRIMBLE FAMILY REVOCABLE LIVING TRUST<br>JOHN T TRIMBLE, TRUSTEE<br>PO BOX 18671<br>SPOKANE, WA 99228-0671 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/08/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $10,459.95 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,459.95** | **$0.00** |

| | |
|---|---|
| *Description:* |
| *Remarks:*   Expunged per Order dated 8/12/10 (Docket No. 725) |

| | | |
|---|---|---|
| **Claim No: 1307** | **Debtor Name:**   **Advanta Corporation**<br>**Creditor Name:**   TRITLE, AMY<br>WILBER B TRITLE<br>807 PEBBLEWOOD ROAD<br>WEST CHESTER, PA 19380-2017 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>04/30/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $7,900.33 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$7,900.33** | **$0.00** |

| | |
|---|---|
| *Description:* |
| *Remarks:*   Expunged per Order (2/11/11) (#1173) |

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1308 | Debtor Name: Advanta Corporation | Last Date to File Claims: 05/14/10 |
|---|---|---|
| | Creditor Name: TRITLE, MARTIN WILBER B TRITLE 807 PEBBLEWOOD ROAD WEST CHESTER, PA 19380-2017 | Last Date to File (govt): 05/14/10 Filing Status: Docket Status: Late: |

| Claim Date: 04/30/2010 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $14,840.15 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$14,840.15** | **$0.00** |

Description:

Remarks: Expunged per Order (2/11/11) (#1173)

| Claim No: 673 | Debtor Name: Advanta Corporation | Last Date to File Claims: 05/14/10 |
|---|---|---|
| | Creditor Name: TRUELL, SAMUEL 18 W 22ND ST, APT 6 CHESTER, PA 19013-5035 | Last Date to File (govt): 05/14/10 Filing Status: Docket Status: Late: |

| Claim Date: 04/23/2010 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $55,008.46 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$55,008.46  (Unliquidated)** | **$0.00** |

Description: Please see claim for detail.

Remarks: Expunged per Order (2/11/11) (#1173)

| Claim No: 674 | Debtor Name: Advanta Corporation | Last Date to File Claims: 05/14/10 |
|---|---|---|
| | Creditor Name: TRUELL, SAMUEL 18 W 22ND ST, APT 6 CHESTER, PA 19013-5035 | Last Date to File (govt): 05/14/10 Filing Status: Docket Status: Late: |

| Claim Date: 04/23/2010 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $55,008.46 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$55,008.46  (Unliquidated)** | **$0.00** |

Description: Please see claim for detail.

Remarks: Expunged per Order (2/11/11) (#1173)

BNK01
BNK01346

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 658 | Debtor Name:   Advanta Corporation | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|
| | Creditor Name:    TRULEAR, ELIZABETH D | Last Date to File (govt): | 05/14/10 |
| | RIDDLE VILLAGE | Filing Status: | |
| | 114 HAMPTON | Docket Status: | |
| | MEDIA, PA 19063-6038 | Late: | |

| Claim Date: 04/23/2010 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $5,615.54 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,615.54** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

| Claim No: 2810 | Debtor Name:   Advanta Mortgage Corp. USA | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|
| | Creditor Name:    TRUMAN, GILBERT L AND DIANE A | Last Date to File (govt): | 05/14/10 |
| | C/O WALTERS BENDER STROHBEHN ET AL | Filing Status: | |
| | ATTN: MR R FREDERICK WALTERS | Docket Status: | |
| | 2500 CITY CENTER SQ 1100 MAIN ST | Late: | |
| | KANSAS CITY, MO 64105 | | |

| Claim Date: 06/28/2010 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $33,567.50 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$33,567.50  (Unliquidated)** | **$0.00** |

**Description:**  Please see claim for detail.

**Remarks:**    Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| Claim No: 1297 | Debtor Name:   Advanta Corporation | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|
| | Creditor Name:    TUCKER, HAZEL M | Last Date to File (govt): | 05/14/10 |
| | JOHN B TUCKER | Filing Status: | |
| | 4721 WINCHESTER CT | Docket Status: | |
| | PARK CITY, UT 84098-7528 | Late: | |

| Claim Date: 04/30/2010 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $32,040.78 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$32,040.78** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2811 | **Debtor Name:**  Advanta Mortgage Corp. USA  **Creditor Name:**  TUFFLI, PETER W  C/O WALTERS BENDER STROHBEHN ET AL  2500 CITY CENTER SQ 1100 MAIN ST  KANSAS CITY, MO 64105 | **Last Date to File Claims:** 05/14/10  **Last Date to File (govt):** 05/14/10  **Filing Status:**  **Docket Status:**  **Late:** |
|---|---|---|
| **Claim Date:**  06/28/2010 | **Amends Claim No:**  **Amended By Claim No:** | **Duplicates Claim No:**  **Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $21,192.77 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$21,192.77  (Unliquidated)** | **$0.00** |

**Description:**  Please see claim for detail.

**Remarks:**  Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| Claim No: 1526 | **Debtor Name:**  Advanta Corporation  **Creditor Name:**  TURBERG, PHILLIP  4 OLD COVERED BRIDGE RD  NEWTOWN SQUARE, PA 19073 | **Last Date to File Claims:** 05/14/10  **Last Date to File (govt):** 05/14/10  **Filing Status:**  **Docket Status:**  **Late:** |
|---|---|---|
| **Claim Date:**  05/04/2010 | **Amends Claim No:**  **Amended By Claim No:** | **Duplicates Claim No:**  **Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $97,672.98 | $97,672.98 |
| Priority | | |
| **Total** | **$97,672.98** | **$97,672.98** |

**Description:**  Allowed Debtor: Advanta Corporation

**Remarks:**  Claim allowed.

| Claim No: 1527 | **Debtor Name:**  Advanta Corporation  **Creditor Name:**  TURBERG, PHILLIP  4 OLD COVERED BRIDGE ROAD  NEWTOWN SQUARE, PA 19073 | **Last Date to File Claims:** 05/14/10  **Last Date to File (govt):** 05/14/10  **Filing Status:**  **Docket Status:**  **Late:** |
|---|---|---|
| **Claim Date:**  05/04/2010 | **Amends Claim No:**  **Amended By Claim No:** | **Duplicates Claim No:**  **Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $1,130.84 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$1,130.84** | **$0.00** |

**Description:**

**Remarks:**  Expunged by Court Order #1288 (6/07/11)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 1543** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** TURCOVSKY, FRANCIS A<br>H RITA TURCOVSKY<br>1632 MOBILE AVE<br>TURTLE CREEK, PA 15145-1738 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/04/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $7,147.94 | $0.00 |
| Unsecured | | $0.00 |
| Priority | $7,147.94 | $0.00 |
| **Total** | **$14,295.88** | **$0.00** |

**Description:** Please see claim for detail.

**Remarks:** Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 2408** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** TURNER, BARBARA M<br>337 GRIBBEL RD<br>WYNCOTE, PA 19095-1107 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/14/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | $45,937.18 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$45,937.18** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 1924** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** TURNER, CLYDE J<br>5638 WOODBINE AVE<br>PHILADELPHIA, PA 19131-1322 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/10/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $10,305.66 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,305.66** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

Judge Kevin J. Carey

| Claim No: 884 | **Debtor Name:**   Advanta Corporation<br>**Creditor Name:**   TUSO, PHILIP A POD IOBBI, DANIELLE<br>990 WELSH RD.<br>HUNTINGDON VALLEY, PA 19006-6031 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>04/24/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $40,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$40,000.00** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

| Claim No: 58 | **Debtor Name:**   Advanta Corporation<br>**Creditor Name:**   TWEED, DONALD H<br>PO BOX 92<br>TRUMBAUERSVILLE, PA 18970 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/23/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $118,626.62 | $20.00 |
| Priority | | $0.00 |
| **Total** | **$118,626.62** | **$20.00** |

**Description:**   Allowed Debtor: Advanta Corporation

**Remarks:**    Amount Reduced by Court Order #1287 (6/07/11)

| Claim No: 60 | **Debtor Name:**   Advanta Corporation<br>**Creditor Name:**   TWEED, DONALD H<br>PO BOX 92<br>TRUMBAUERSVILLE, PA 18970 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/21/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $118,626.62 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$118,626.62** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | | |
|---|---|---|---|
| **Claim No: 714** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** TWISDALE, JONATHAN E<br>MONICA  TWISDALE<br>11 PLACID LANE<br>WILLINGBORO, NJ 08046-2736 | | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>04/23/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $66,804.10 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$66,804.10** | **$0.00** |

**Description:**
**Remarks:**     Expunged per Order (2/11/11) (#1173)

| | | | |
|---|---|---|---|
| **Claim No: 185** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** TYE, GERALD F<br>1106 WASHINGTON AVE<br>CINNAMINSON, NJ 08077 | | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>02/04/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $13,076.66 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$13,076.66** | **$0.00** |

**Description:**
**Remarks:**     Expunged per Order (2/11/11) (#1173)

| | | | |
|---|---|---|---|
| **Claim No: 885** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** TYE, GERALD F<br>LILLIAN C TYE<br>1106 WASHINGTON AVE<br>CINNAMINSON, NJ 08077-2255 | | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>04/24/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $13,076.66 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$13,076.66** | **$0.00** |

**Description:**
**Remarks:**     Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13931 Advanta Corp., et al., Debtors
**Judge Kevin J. Carey**

---

| Claim No: 970 | Debtor Name:  Advanta Corporation | Last Date to File Claims: 05/14/10 |
| | Creditor Name:  ULRICH, JAMES F | Last Date to File (govt): 05/14/10 |
| | 2133 BRANDYWOOD DRIVE | Filing Status: |
| | WILMINGTON, DE 19810-2433 | Docket Status: |
| | | Late: |

| Claim Date: 04/26/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $33,766.69 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$33,766.69** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

---

| Claim No: 971 | Debtor Name:  Advanta Corporation | Last Date to File Claims: 05/14/10 |
| | Creditor Name:  ULRICH, OLGA S | Last Date to File (govt): 05/14/10 |
| | 2133 BRANDYWOOD DRIVE | Filing Status: |
| | WILMINGTON, DE 19810-2433 | Docket Status: |
| | | Late: |

| Claim Date: 04/26/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $73,337.72 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$73,337.72** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

---

| Claim No: 2812 | Debtor Name:  Advanta Mortgage Corp. USA | Last Date to File Claims: 05/14/10 |
| | Creditor Name:  UMINN, CHRISTINE | Last Date to File (govt): 05/14/10 |
| | C/O WALTERS BENDER STROHBEHN ET AL | Filing Status: |
| | ATTN: MR R FREDERICK WALTERS | Docket Status: |
| | 2500 CITY CENTER SQ 1100 MAIN ST | Late: |
| | KANSAS CITY, MO 64105 | |

| Claim Date: 06/28/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $17,668.71 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$17,668.71  (Unliquidated)** | **$0.00** |

**Description:**  Please see claim for detail.

**Remarks:**    Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2813 | **Debtor Name:** Advanta Mortgage Corp. USA | | | |
|---|---|---|---|---|
| | **Creditor Name:** UNDERWOOD ,ASHLEY H & EUTONA L<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN: MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ 1100 MAIN ST<br>KANSAS CITY, MO 64105 | | *Last Date to File Claims:*  05/14/10<br>*Last Date to File (govt):*  05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* | |

| *Claim Date:*<br>06/28/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $29,415.04 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$29,415.04  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*  Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| Claim No: 2814 | **Debtor Name:** Advanta Mortgage Corp. USA | | | |
|---|---|---|---|---|
| | **Creditor Name:** UNGER, JAMES C & MELISSA A<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN: MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ 1100 MAIN ST<br>KANSAS CITY, MO 64105 | | *Last Date to File Claims:*  05/14/10<br>*Last Date to File (govt):*  05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* | |

| *Claim Date:*<br>06/28/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $19,593.88 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$19,593.88  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*  Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| Claim No: 1785 | **Debtor Name:** Advanta Corporation | | | |
|---|---|---|---|---|
| | **Creditor Name:** UNGER, JOHN C<br>MARY ANN R UNGER<br>26 GLEN MAWR DR<br>EWING TOWNSHIP, NJ 08618-2025 | | *Last Date to File Claims:*  05/14/10<br>*Last Date to File (govt):*  05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* | |

| *Claim Date:*<br>05/07/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $70,286.20 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$70,286.20** | **$0.00** |

*Description:*

*Remarks:*  Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13931 Advanta Corp., et al., Debtors
**Judge Kevin J. Carey**

---

**Claim No: 412**

*Debtor Name:*  Advanta Corporation
*Creditor Name:*  UNVERZAGT, ROBERT
JOANNE UNVERZAGT
2347 ANDREW AVENUE
MOUNT JOY, PA 17552-9583

*Last Date to File Claims:* 05/14/10
*Last Date to File (govt):* 05/14/10
*Filing Status:*
*Docket Status:*
*Late:*

| *Claim Date:* 04/21/2010 | *Amends Claim No:* | *Duplicates Claim No:* |
| | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $38,978.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$38,978.00** | **$0.00** |

*Description:*
*Remarks:*  Expunged per Order (2/11/11) (#1173)

---

**Claim No: 145**

*Debtor Name:*  Advanta Corporation
*Creditor Name:*  URADNISHECK JR, JULIUS
904 ALEXANDER AVENUE
DREXEL HILL, PA 19026

*Last Date to File Claims:* 05/14/10
*Last Date to File (govt):* 05/14/10
*Filing Status:*
*Docket Status:*
*Late:*

| *Claim Date:* 01/25/2010 | *Amends Claim No:* | *Duplicates Claim No:* |
| | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $66,263.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$66,263.00** | **$0.00** |

*Description:*
*Remarks:*  Expunged per Order (2/11/11) (#1173)

---

**Claim No: 915**

*Debtor Name:*  Advanta Corporation
*Creditor Name:*  URBAN, JOHN J
9226 LARAMIE RD
PHILADELPHIA, PA 19115-3417

*Last Date to File Claims:* 05/14/10
*Last Date to File (govt):* 05/14/10
*Filing Status:*
*Docket Status:*
*Late:*

| *Claim Date:* 04/24/2010 | *Amends Claim No:* | *Duplicates Claim No:* |
| | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $40,789.80 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$40,789.80** | **$0.00** |

*Description:*
*Remarks:*  Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2129 | Debtor Name: Advanta Mortgage Corp. USA<br>Creditor Name: US BANK NA<br>ATTN: PAUL DIESETH ESQ<br>DORSEY & WHITNEY LLP<br>50 S 6TH ST STE 1500<br>MINNEAPOLIS, MN 55402 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>05/12/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Disallowed and Expunged by Court Order (#1552; 12/20/2012)

| Claim No: 1606 | Debtor Name: Advanta Corporation<br>Creditor Name: US SECURITIES AND EXCHANGE COMMISSION<br>3 WORLD FINANCIAL CENTER<br>NEW YORK, NY 10281 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>05/04/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

*Description:* Please see claim for detail.

*Remarks:*

| Claim No: 61 | Debtor Name: Advanta Corporation<br>Creditor Name: USDOL / EBSA<br>US DEPARTMENT OF LABOR EBSA<br>THE CURTIS CENTER SUITE 870 WEST<br>170 SOUTH INDEPENDENCE MALL WEST<br>PHILADELPHIA, PA 19106 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Expunged by Court Order #1288 (6/07/11)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

Judge Kevin J. Carey

| Claim No: 804 | Debtor Name:   Advanta Corporation | | |
|---|---|---|---|
| | Creditor Name:   USHLER, JACQUELINE BENJAMIN  USHLER 8719 HICKORY DRIVE PHILADELPHIA, PA 19136-1309 | | Last Date to File Claims:   05/14/10 Last Date to File (govt):   05/14/10 Filing Status: Docket Status: Late: |

| Claim Date: 04/24/2010 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|
| Class | Amount Claimed | Amount Allowed |
| Secured | | $0.00 |
| Unsecured | $17,000.00 | $0.00 |
| Priority | | $0.00 |
| Total | $17,000.00 | $0.00 |

Description:

Remarks:      Expunged per Order (2/11/11) (#1173)

| Claim No: 33 | Debtor Name:   Advanta Corporation | | |
|---|---|---|---|
| | Creditor Name:   USOK, WALTER 1389 BUSTLETON PIKE FEASTERVILLE, PA 19053 | | Last Date to File Claims:   05/14/10 Last Date to File (govt):   05/14/10 Filing Status: Docket Status: Late: |

| Claim Date: 12/15/2009 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|
| Class | Amount Claimed | Amount Allowed |
| Secured | | $0.00 |
| Unsecured | $510,000.00 | $0.00 |
| Priority | | $0.00 |
| Total | $510,000.00 | $0.00 |

Description:

Remarks:      Expunged per Order (2/11/11) (#1173)

| Claim No: 936 | Debtor Name:   Advanta Corporation | | |
|---|---|---|---|
| | Creditor Name:   VALENVUELA, JANET 1419 HOMECOMING AVE SOUTH JORDAN, UT 84095-4522 | | Last Date to File Claims:   05/14/10 Last Date to File (govt):   05/14/10 Filing Status: Docket Status: Late: |

| Claim Date: 04/24/2010 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|
| Class | Amount Claimed | Amount Allowed |
| Secured | | $0.00 |
| Unsecured | $5,235.63 | $0.00 |
| Priority | | $0.00 |
| Total | $5,235.63 | $0.00 |

Description:

Remarks:      Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 99 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   VALSAMIS, ERNST<br>1941 NORTH STREET<br>TOMS RIVER, NJ 08753 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: | 05/14/10 |

| Claim Date:<br>01/04/2010 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: | |
|---|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** | |
| Secured | | | $0.00 | |
| Unsecured | $10,051.78 | | $0.00 | |
| Priority | | | $0.00 | |
| **Total** | **$10,051.78** | | **$0.00** | |

Description:

Remarks:      Expunged per Order (2/11/11) (#1173)

| Claim No: 2332 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   VAN DYKE, ANNE<br>74 SHERWOOD ROAD<br>NORWOOD, NJ 07648-2320 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: | 05/14/10 |

| Claim Date:<br>05/14/2010 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: | |
|---|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** | |
| Secured | | | $0.00 | |
| Unsecured | $20,204.67 | | $0.00 | |
| Priority | | | $0.00 | |
| **Total** | **$20,204.67** | | **$0.00** | |

Description:

Remarks:      Expunged per Order (2/11/11) (#1173)

| Claim No: 340 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   VAN HORN, DONALD<br>2309 LONGVIEW DR<br>COATESVILLE, PA 19320-2217 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: | 05/14/10 |

| Claim Date:<br>04/20/2010 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: | |
|---|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** | |
| Secured | | | $0.00 | |
| Unsecured | $20,339.04 | | $0.00 | |
| Priority | | | $0.00 | |
| **Total** | **$20,339.04** | | **$0.00** | |

Description:

Remarks:      Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 2521** | **Debtor Name:**   Advanta Corporation<br>**Creditor Name:**   VAN VLACK, CONSTANCE H<br>10 EDGEHILL ROAD<br>GIBBSBORO, NJ 08026-1410 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>05/18/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $66,706.59 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$66,706.59** | **$0.00** |

**Description:**

**Remarks:**     Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 342** | **Debtor Name:**   Advanta Corporation<br>**Creditor Name:**   VARADEREY, ALBERT F<br>SARA  VARADEREY<br>2158 BENSON ST<br>1ST FLOOR<br>PHILADELPHIA, PA 19152-2404 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>04/20/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $19,156.26 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$19,156.26** | **$0.00** |

**Description:**

**Remarks:**     Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 413** | **Debtor Name:**<br>**Creditor Name:**   VARALLO, RICHARD<br>519 PLYMOUTH RD<br>PLYMOUTH MEETING, PA 19462-1609 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>04/21/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $5,314.11 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,314.11** | **$0.00** |

**Description:**

**Remarks:**     Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1416 | Debtor Name: Advanta Corporation | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|
| | Creditor Name: VARGHESE, FINNY 205 FOULKE LANE SPRINGFIELD, PA 19064 | | Last Date to File (govt): 05/14/10 Filing Status: Docket Status: Late: |

| Claim Date: 05/01/2010 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $66,337.00 | $0.00 |
| Total | $66,337.00 | $0.00 |

| Description: |
|---|
| Remarks: Expunged per Order dated 8/12/10 (Docket No. 725) |

| Claim No: 186 | Debtor Name: Advanta Corporation | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|
| | Creditor Name: VARGLIEN, EVA HILDE 110 WEST MEADOW DR WEST GROVE, PA 19390 | | Last Date to File (govt): 05/14/10 Filing Status: Docket Status: Late: |

| Claim Date: 02/08/2010 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $6,026.65 | $0.00 |
| Total | $6,026.65 | $0.00 |

| Description: |
|---|
| Remarks: Expunged per Order (2/11/11) (#1173) |

| Claim No: 2815 | Debtor Name: Advanta Mortgage Corp. USA | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|
| | Creditor Name: VARNS, RAYE ANN C/O WALTERS BENDER STROHBEHN ET AL ATTN: MR R FREDERICK WALTERS 2500 CITY CENTER SQ 1100 MAIN ST KANSAS CITY, MO 64105 | | Last Date to File (govt): 05/14/10 Filing Status: Docket Status: Late: |

| Claim Date: 06/28/2010 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $25,916.29 | $0.00 |
| Priority | | $0.00 |
| Total | $25,916.29 (Unliquidated) | $0.00 |

| Description: Please see claim for detail. |
|---|
| Remarks: Deemed Withdrawn per Dkt. No. 1587 (5/23/13) |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

---

| Claim No: 1409 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
| | Creditor Name:   VARONE, CHRISTOPHER T | | Last Date to File (govt): | 05/14/10 |
| | JANICE M VARONE | | Filing Status: | |
| | 2302 VAN REED RD | | Docket Status: | |
| | WEST LAWN, PA 19609-1135 | | Late: | |

| Claim Date: 05/01/2010 | Amends Claim No: | Duplicates Claim No: |
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $27,840.91 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$27,840.91** | **$0.00** |

Description:

Remarks:    Expunged per Order (2/11/11) (#1173)

---

| Claim No: 2908 | Debtor Name:   Advanta Mortgage Corp. USA | | Last Date to File Claims: | 05/14/10 |
| | Creditor Name:   VAUGHN, CARLTON | | Last Date to File (govt): | 05/14/10 |
| | CARLTON & CLAUDINE VAUGHN, DEC'D 08/07 | | Filing Status: | |
| | 370 RICKARD RD | | Docket Status: | |
| | WINSTON SALEM, NC 27101 | | Late: | |

| Claim Date: 01/03/2011 | Amends Claim No: | Duplicates Claim No: |
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $85,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$85,000.00** | **$0.00** |

Description:   Please see claim for detail.

Remarks:    Disallowed & Expunged by Court Order (#1550; 12/20/2012)

---

| Claim No: 1703 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
| | Creditor Name:   VELZIS JR, VINCENT J | | Last Date to File (govt): | 05/14/10 |
| | 5613 SEDGWICK LANE | | Filing Status: | |
| | SPRINGFIELD, VA 22151-2437 | | Docket Status: | |
| | | | Late: | |

| Claim Date: 05/05/2010 | Amends Claim No: | Duplicates Claim No: |
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $0.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

Description:   Please see claim for detail.

Remarks:    Expunged per Order dated 8/12/10 (Docket No. 725)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 1708** | **Debtor Name:**   Advanta Corporation<br>**Creditor Name:**   VELZIS JR, VINCENT J<br>5613 SEDGWICK LANE<br>SPRINGFIELD, VA 22151-2437 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/05/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $0.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

**Description:**  Please see claim for detail.

**Remarks:**   Expunged per Order dated 8/12/10 (Docket No. 725)

| | | |
|---|---|---|
| **Claim No: 1387** | **Debtor Name:**   Advanta Corporation<br>**Creditor Name:**   VENDETTI, DARRELL<br>3456 E DAWSON DR<br>INVERNESS, FL 34453 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/01/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $1,901.95 | $0.00 |
| **Total** | **$1,901.95** | **$0.00** |

**Description:**  Administrative - Please See Claim For Details.

**Remarks:**   Expunged per Order dated 8/12/10 (Docket No. 725)

| | | |
|---|---|---|
| **Claim No: 2816** | **Debtor Name:**   Advanta Mortgage Corp. USA<br>**Creditor Name:**   VENYARD,JAMES M & DEBORAH SUE(DECEASED)<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ, 1100 MAIN ST<br>KANSAS CITY, MO 64105 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>06/28/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $20,468.36 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$20,468.36  (Unliquidated)** | **$0.00** |

**Description:**  Please see claim for detail.

**Remarks:**   Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 2263** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** VERIZON<br>PO BOX 3037<br>BLOOMINGTON, IL 61702-3037 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/10/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $5,706.52 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,706.52** | **$0.00** |

**Description:**

**Remarks:**    Amended by Claim No. 2884; Expunged per Order-11-22-10(#943)

| | | |
|---|---|---|
| **Claim No: 2884** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** VERIZON<br>PO BOX 3037<br>BLOOMINGTON, IL 61702-3037 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>06/25/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $328.66 | |
| Priority | | |
| **Total** | **$328.66** | |

**Description:**

**Remarks:**    Amends Claim No. 2263

| | | |
|---|---|---|
| **Claim No: 211** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** VERIZON WIRELESS<br>PO BOX 3397<br>BLOOMINGTON, IL 61702 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>03/03/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $568.88 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$568.88** | **$0.00** |

**Description:**

**Remarks:**    Expunged by Court Order #1287 (6/07/11)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 2262** | *Debtor Name:*  Advanta Corporation<br>*Creditor Name:*   VERIZON WIRELESS<br>PO BOX 3397<br>BLOOMINGTON, IL 61702 | *Last Date to File Claims:*  05/14/10<br>*Last Date to File (govt):*  05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*  05/10/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $568.88 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$568.88** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order-11/22/10(#943)

| | | |
|---|---|---|
| **Claim No: 1080** | *Debtor Name:*  Advanta Corporation<br>*Creditor Name:*   VERKEST, FRANK JOHN<br>1135 CHOBEE ST BHR<br>OKEECHOBEE, FL 34974-9348 | *Last Date to File Claims:*  05/14/10<br>*Last Date to File (govt):*  05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*  04/27/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $64,143.82 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$64,143.82** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 1081** | *Debtor Name:*  Advanta Corporation<br>*Creditor Name:*   VERKEST, FRANK JOHN<br>MARCIE VERKEST<br>1135 CHOBEE ST BHR<br>OKEECHOBEE, FL 34974-9348 | *Last Date to File Claims:*  05/14/10<br>*Last Date to File (govt):*  05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*  04/27/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $47,352.10 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$47,352.10** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 295** | **Debtor Name:**   Advanta Corporation<br>**Creditor Name:**   VERNO, DAVID J<br>9156 STRASBOURG CIR<br>SANDY, UT 84093 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>04/06/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $230,152.98 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$230,152.98** | **$0.00** |

**Description:**

**Remarks:**   Disallowed & Expunged by Court Order (#1551; 12/20/2012)

| | | |
|---|---|---|
| **Claim No: 425** | **Debtor Name:**<br>**Creditor Name:**   VETRI, DORIS O<br>981 LARKSPUR PLACE N<br>MOUNT LAUREL, NJ 08054-4953 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>04/21/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $30,162.71 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$30,162.71** | **$0.00** |

**Description:**

**Remarks:**   Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 1070** | **Debtor Name:**   Advanta Corporation<br>**Creditor Name:**   VICTORIA ALTAMURA TRUST<br>2913 VICTORIA CT<br>NAPA, CA 94558-5873 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>04/27/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $15,728.88 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$15,728.88** | **$0.00** |

**Description:**

**Remarks:**   Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2817 | Debtor Name:   Advanta Mortgage Corp. USA | | Last Date to File Claims:   05/14/10 |
|---|---|---|---|
| | Creditor Name:   VILLARREAL, RICHARD A & DEANNA<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ, 1100 MAIN ST<br>KANSAS CITY, MO 64105 | | Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>06/28/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $85,047.69 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$85,047.69  (Unliquidated)** | **$0.00** |

Description:   Please see claim for detail.

Remarks:    Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| Claim No: 420 | Debtor Name:   Advanta Corporation | | Last Date to File Claims:   05/14/10 |
|---|---|---|---|
| | Creditor Name:   VIOLA, ANTHONY J<br>1311 HILLCREST ROAD<br>CONSHOHOCKEN, PA 19428-1118 | | Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>04/21/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $18,423.97 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$18,423.97** | **$0.00** |

Description:

Remarks:    Expunged per Order (2/11/11) (#1173)

| Claim No: 2305 | Debtor Name:   Advanta Service Corp. | | Last Date to File Claims:   05/14/10 |
|---|---|---|---|
| | Creditor Name:   VIRDIN, DEAN C<br>1006 EVERETTS CORNER RD<br>HARTLY, DE 19953 | | Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>05/13/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $10,950.00 | $0.00 |
| **Total** | **$10,950.00  (Unliquidated)** | **$0.00** |

Description:   Please see claim for detail.

Remarks:    Disallowed & Expunged by Court Order (#1551; 12/20/2012)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13931 Advanta Corp., et al., Debtors

Judge Kevin J. Carey

| Claim No: 2306 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   VIRDIN, DEAN C | | Last Date to File (govt): | 05/14/10 |
| | 1006 EVERETTS CORNER RD | | Filing Status: | |
| | HARTLY, DE 19953 | | Docket Status: | |
| | | | Late: | |

| Claim Date: 05/13/2010 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $10,950.00 | $0.00 |
| Total | $10,950.00  (Unliquidated) | $0.00 |

Description:   Please see claim for detail.

Remarks:      Disallowed & Expunged by Court Order (#1551; 12/20/2012)

| Claim No: 719 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   VO, LAM K | | Last Date to File (govt): | 05/14/10 |
| | 1009 LANDMARK DRIVE | | Filing Status: | |
| | MCDONOUGH, GA 30252-3975 | | Docket Status: | |
| | | | Late: | |

| Claim Date: 04/23/2010 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $5,114.17 | $0.00 |
| Priority | | $0.00 |
| Total | $5,114.17 | $0.00 |

Description:

Remarks:      Expunged per Order (2/11/11) (#1173)

| Claim No: 2144 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   VOLUNTEER FIREMENS RELIEF ASSOCIATION | | Last Date to File (govt): | 05/14/10 |
| | 2425 NEW FALLS RD | | Filing Status: | |
| | NEWPORTVILLE, PA 19056-3236 | | Docket Status: | |
| | | | Late: | |

| Claim Date: 05/12/2010 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $14.36 | $0.00 |
| Priority | | $0.00 |
| Total | $14.36 | $0.00 |

Description:

Remarks:      Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

---

| Claim No: 374 | Debtor Name:   Advanta Corporation | | |
|---|---|---|---|
| | Creditor Name:   VONWIN CAPITAL MANAGEMENT LP<br>C/O ROGER VON SPIEGEL<br>261 FIFTH AVENUE 22ND FLOOR<br>NEW YORK, NY 10016 | | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>04/20/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $323.59 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$323.59** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

---

| Claim No: 375 | Debtor Name:   Advanta Corporation | | |
|---|---|---|---|
| | Creditor Name:   VONWIN CAPITAL MANAGEMENT LP<br>C/O ROGER VON SPIEGEL<br>261 FIFTH AVENUE 22ND FLOOR<br>NEW YORK, NY 10016 | | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>04/20/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $7,500.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$7,500.00** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

---

| Claim No: 1446 | Debtor Name:   Advanta Corporation | | |
|---|---|---|---|
| | Creditor Name:   VONWIN CAPITAL MANAGEMENT LP<br>C/O ROGER VON SPIEGEL<br>261 FIFTH AVENUE 22ND FLOOR<br>NEW YORK, NY 10016 | | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>05/01/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $19,535.00 | $0.00 |
| Priority | $0.00 | $0.00 |
| **Total** | **$19,535.00** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 212 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** VONWIN CAPITAL MANAGEMENT, L.P.<br>C/O ROGER VON SPIEGEL<br>261 FIFTH AVENUE 22ND FLOOR<br>NEW YORK, NY 10016 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>03/13/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $52,573.22 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$52,573.22** | **$0.00** |

**Description:**

**Remarks:** Amended by Claim Nos. 1082, 1083 and 1084; Expunged per Order (2/11/11) (#1173)

| Claim No: 290 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** VONWIN CAPITAL MANAGEMENT, L.P.<br>C/O ROGER VON SPIEGEL<br>261 FIFTH AVENUE 22ND FLOOR<br>NEW YORK, NY 10016 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>04/12/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $141.04 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$141.04** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| Claim No: 345 | **Debtor Name:**<br>**Creditor Name:** VONWIN CAPITAL MANAGEMENT, L.P.<br>C/O ROGER VON SPIEGEL<br>261 FIFTH AVENUE 22ND FLOOR<br>NEW YORK, NY 10016 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>04/20/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $5,155.49 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,155.49** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 361 | Debtor Name: | Last Date to File Claims: 05/14/10 |
|---|---|---|
| | Creditor Name: VONWIN CAPITAL MANAGEMENT, L.P. | Last Date to File (govt): 05/14/10 |
| | C/O ROGER VON SPIEGEL | Filing Status: |
| | 261 FIFTH AVENUE 22ND FLOOR | Docket Status: |
| | NEW YORK, NY 10016 | Late: |

| Claim Date: 04/20/2010 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $21,022.54 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$21,022.54** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

| Claim No: 362 | Debtor Name:   Advanta Corporation | Last Date to File Claims: 05/14/10 |
|---|---|---|
| | Creditor Name: VONWIN CAPITAL MANAGEMENT, L.P. | Last Date to File (govt): 05/14/10 |
| | C/O ROGER VON SPIEGEL | Filing Status: |
| | 261 FIFTH AVENUE 22ND FLOOR | Docket Status: |
| | NEW YORK, NY 10016 | Late: |

| Claim Date: 04/20/2010 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $21,985.54 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$21,985.54** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

| Claim No: 370 | Debtor Name:   Advanta Corporation | Last Date to File Claims: 05/14/10 |
|---|---|---|
| | Creditor Name: VONWIN CAPITAL MANAGEMENT, L.P. | Last Date to File (govt): 05/14/10 |
| | C/O ROGER VON SPIEGEL | Filing Status: |
| | 261 FIFTH AVENUE 22ND FLOOR | Docket Status: |
| | NEW YORK, NY 10016 | Late: |

| Claim Date: 04/20/2010 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $55,990.79 | $0.00 |
| **Total** | **$55,990.79** | **$0.00** |

**Description:**   Administrative - Please See Claim For Details.

**Remarks:**    Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 376 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** VONWIN CAPITAL MANAGEMENT, L.P.<br>C/O ROGER VON SPIEGEL<br>261 FIFTH AVENUE 22ND FLOOR<br>NEW YORK, NY 10016-1536 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>04/20/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $126.96 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$126.96** | **$0.00** |

**Description:**

**Remarks:**     Expunged per Order (2/11/11) (#1173)

| Claim No: 377 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** VONWIN CAPITAL MANAGEMENT, L.P.<br>C/O ROGER VON SPIEGEL<br>261 FIFTH AVENUE 22ND FLOOR<br>NEW YORK, NY 10016-1536 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>04/20/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $127.61 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$127.61** | **$0.00** |

**Description:**

**Remarks:**     Expunged per Order (2/11/11) (#1173)

| Claim No: 378 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** VONWIN CAPITAL MANAGEMENT, L.P.<br>C/O ROGER VON SPIEGEL<br>261 FIFTH AVENUE 22ND FLOOR<br>NEW YORK, NY 10016 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>04/20/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $5,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,000.00** | **$0.00** |

**Description:**

**Remarks:**     Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 386 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** VONWIN CAPITAL MANAGEMENT, L.P.<br>C/O ROGER VON SPIEGEL<br>261 FIFTH AVENUE 22ND FLOOR<br>NEW YORK, NY 10016 | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/20/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $22,182.05 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$22,182.05** | **$0.00** |

*Description:*

*Remarks:* Expunged per Order (2/11/11) (#1173)

| Claim No: 400 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** VONWIN CAPITAL MANAGEMENT, L.P.<br>C/O ROGER VON SPIEGEL<br>261 FIFTH AVENUE 22ND FLOOR<br>NEW YORK, NY 10016-3798 | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/20/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $30,172.85 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$30,172.85** | **$0.00** |

*Description:*

*Remarks:* Expunged per Order (2/11/11) (#1173)

| Claim No: 449 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** VONWIN CAPITAL MANAGEMENT, L.P.<br>C/O ROGER VON SPIEGEL<br>261 FIFTH AVENUE 22ND FLOOR<br>NEW YORK, NY 10016-4749 | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/21/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $5,236.46 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,236.46** | **$0.00** |

*Description:*

*Remarks:* Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 456 | **Debtor Name:** Advanta Corporation | | | |
| | **Creditor Name:** VONWIN CAPITAL MANAGEMENT, L.P. C/O ROGER VON SPIEGEL 261 FIFTH AVENUE 22ND FLOOR NEW YORK, NY 10016 | | *Last Date to File Claims:* 05/14/10 *Last Date to File (govt):* 05/14/10 *Filing Status:* *Docket Status:* *Late:* | |
| *Claim Date:* 04/21/2010 | *Amends Claim No:* *Amended By Claim No:* | | *Duplicates Claim No:* *Duplicated By Claim No:* | |
| **Class** | **Amount Claimed** | | **Amount Allowed** | |
| Secured | | | $0.00 | |
| Unsecured | $5,340.60 | | $0.00 | |
| Priority | | | $0.00 | |
| **Total** | **$5,340.60** | | **$0.00** | |

*Description:*

*Remarks:*     Expunged per Order (2/11/11) (#1173)

| Claim No: 464 | **Debtor Name:** Advanta Corporation | | | |
| | **Creditor Name:** VONWIN CAPITAL MANAGEMENT, L.P. C/O ROGER VON SPIEGEL 261 FIFTH AVENUE 22ND FLOOR NEW YORK, NY 10016 | | *Last Date to File Claims:* 05/14/10 *Last Date to File (govt):* 05/14/10 *Filing Status:* *Docket Status:* *Late:* | |
| *Claim Date:* 04/21/2010 | *Amends Claim No:* *Amended By Claim No:* | | *Duplicates Claim No:* *Duplicated By Claim No:* | |
| **Class** | **Amount Claimed** | | **Amount Allowed** | |
| Secured | | | $0.00 | |
| Unsecured | $17,992.00 | | $0.00 | |
| Priority | | | $0.00 | |
| **Total** | **$17,992.00** | | **$0.00** | |

*Description:*

*Remarks:*     Expunged per Order (2/11/11) (#1173)

| Claim No: 468 | **Debtor Name:** Advanta Corporation | | | |
| | **Creditor Name:** VONWIN CAPITAL MANAGEMENT, L.P. C/O ROGER VON SPIEGEL 261 FIFTH AVENUE 22ND FLOOR NEW YORK, NY 10016 | | *Last Date to File Claims:* 05/14/10 *Last Date to File (govt):* 05/14/10 *Filing Status:* *Docket Status:* *Late:* | |
| *Claim Date:* 04/21/2010 | *Amends Claim No:* *Amended By Claim No:* | | *Duplicates Claim No:* *Duplicated By Claim No:* | |
| **Class** | **Amount Claimed** | | **Amount Allowed** | |
| Secured | | | $0.00 | |
| Unsecured | $5,526.13 | | $0.00 | |
| Priority | | | $0.00 | |
| **Total** | **$5,526.13** | | **$0.00** | |

*Description:*

*Remarks:*     Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

---

**Claim No: 476**

| | |
|---|---|
| **Debtor Name:   Advanta Corporation** | |
| **Creditor Name:**   VONWIN CAPITAL MANAGEMENT, L.P. | |
| C/O ROGER VON SPIEGEL | |
| 261 FIFTH AVENUE 22ND FLOOR | |
| NEW YORK, NY 10016 | |

*Last Date to File Claims:* 05/14/10
*Last Date to File (govt):* 05/14/10
*Filing Status:*
*Docket Status:*
*Late:*

| *Claim Date:* 04/21/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $23,596.07 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$23,596.07** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

---

**Claim No: 503**

| | |
|---|---|
| **Debtor Name:   Advanta Corporation** | |
| **Creditor Name:**   VONWIN CAPITAL MANAGEMENT, L.P. | |
| C/O ROGER VON SPIEGEL | |
| 261 FIFTH AVENUE 22ND FLOOR | |
| NEW YORK, NY 10016 | |

*Last Date to File Claims:* 05/14/10
*Last Date to File (govt):* 05/14/10
*Filing Status:*
*Docket Status:*
*Late:*

| *Claim Date:* 04/21/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $22,219.95 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$22,219.95** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

---

**Claim No: 550**

| | |
|---|---|
| **Debtor Name:   Advanta Corporation** | |
| **Creditor Name:**   VONWIN CAPITAL MANAGEMENT, L.P. | |
| C/O ROGER VON SPIEGEL | |
| 261 FIFTH AVENUE 22ND FLOOR | |
| NEW YORK, NY 10016-7441 | |

*Last Date to File Claims:* 05/14/10
*Last Date to File (govt):* 05/14/10
*Filing Status:*
*Docket Status:*
*Late:*

| *Claim Date:* 04/21/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $15,943.76 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$15,943.76** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

---

| Claim No: 660 | Debtor Name:<br>Creditor Name:    VONWIN CAPITAL MANAGEMENT, L.P.<br>C/O ROGER VON SPIEGEL<br>261 FIFTH AVENUE 22ND FLOOR<br>NEW YORK, NY 10016 | Last Date to File Claims:    05/14/10<br>Last Date to File (govt):    05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/23/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $5,289.74 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,289.74** | **$0.00** |

Description:

Remarks:      Expunged per Order (2/11/11) (#1173)

---

| Claim No: 689 | Debtor Name:    Advanta Corporation<br>Creditor Name:    VONWIN CAPITAL MANAGEMENT, L.P.<br>C/O ROGER VON SPIEGEL<br>261 FIFTH AVENUE 22ND FLOOR<br>NEW YORK, NY 10016 | Last Date to File Claims:    05/14/10<br>Last Date to File (govt):    05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/23/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $60,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$60,000.00** | **$0.00** |

Description:

Remarks:      Expunged per Order (2/11/11) (#1173)

---

| Claim No: 751 | Debtor Name:    Advanta Corporation<br>Creditor Name:    VONWIN CAPITAL MANAGEMENT, L.P.<br>C/O ROGER VON SPIEGEL<br>261 FIFTH AVENUE 22ND FLOOR<br>NEW YORK, NY 10016 | Last Date to File Claims:    05/14/10<br>Last Date to File (govt):    05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/23/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $5,185.54 | $0.00 |
| **Total** | **$5,185.54** | **$0.00** |

Description:

Remarks:      Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 771** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** VONWIN CAPITAL MANAGEMENT, L.P.<br>C/O ROGER VON SPIEGEL<br>261 FIFTH AVENUE 22ND FLOOR<br>NEW YORK, NY 10016 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>04/23/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $5,150.88 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,150.88** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 803** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** VONWIN CAPITAL MANAGEMENT, L.P.<br>C/O ROGER VON SPIEGEL<br>261 FIFTH AVENUE 22ND FLOOR<br>NEW YORK, NY 10016-5352 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>04/24/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $14,802.48 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$14,802.48** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 839** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** VONWIN CAPITAL MANAGEMENT, L.P.<br>C/O ROGER VON SPIEGEL<br>261 FIFTH AVENUE 22ND FLOOR<br>NEW YORK, NY 10016 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>04/24/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $10,272.39 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,272.39** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 859 | Debtor Name: Advanta Corporation<br>Creditor Name: VONWIN CAPITAL MANAGEMENT, L.P.<br>C/O ROGER VON SPIEGEL<br>261 FIFTH AVENUE 22ND FLOOR<br>NEW YORK, NY 10016 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>04/24/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $5,303.09 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,303.09** | **$0.00** |

*Description:*

*Remarks:* Expunged per Order (2/11/11) (#1173)

| Claim No: 860 | Debtor Name: Advanta Corporation<br>Creditor Name: VONWIN CAPITAL MANAGEMENT, L.P.<br>C/O ROGER VON SPIEGEL<br>261 FIFTH AVENUE 22ND FLOOR<br>NEW YORK, NY 10016 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>04/24/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $10,744.71 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,744.71** | **$0.00** |

*Description:*

*Remarks:* Expunged per Order (2/11/11) (#1173)

| Claim No: 864 | Debtor Name: Advanta Corporation<br>Creditor Name: VONWIN CAPITAL MANAGEMENT, L.P.<br>C/O ROGER VON SPIEGEL<br>261 FIFTH AVENUE 22ND FLOOR<br>NEW YORK, NY 10016 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>04/24/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $28,738.96 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$28,738.96  (Unliquidated)** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 867 | Debtor Name:  Advanta Corporation<br>Creditor Name:  VONWIN CAPITAL MANAGEMENT, L.P.<br>C/O ROGER VON SPIEGEL<br>261 FIFTH AVENUE 22ND FLOOR<br>NEW YORK, NY 10016 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|

| Claim Date:<br>04/24/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $5,043.78 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,043.78** | **$0.00** |

Description:

Remarks:      Expunged per Order (2/11/11) (#1173)

| Claim No: 868 | Debtor Name:  Advanta Corporation<br>Creditor Name:  VONWIN CAPITAL MANAGEMENT, L.P.<br>C/O ROGER VON SPIEGEL<br>261 FIFTH AVENUE 22ND FLOOR<br>NEW YORK, NY 10016 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|

| Claim Date:<br>04/24/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $5,307.67 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,307.67** | **$0.00** |

Description:

Remarks:      Expunged per Order (2/11/11) (#1173)

| Claim No: 869 | Debtor Name:  Advanta Corporation<br>Creditor Name:  VONWIN CAPITAL MANAGEMENT, L.P.<br>C/O ROGER VON SPIEGEL<br>261 FIFTH AVENUE 22ND FLOOR<br>NEW YORK, NY 10016 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|

| Claim Date:<br>04/24/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $50,288.29 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$50,288.29** | **$0.00** |

Description:

Remarks:      Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 881 | Debtor Name:   Advanta Corporation | | | |
| | Creditor Name:   VONWIN CAPITAL MANAGEMENT, L.P. | | Last Date to File Claims:    05/14/10 | |
| | C/O ROGER VON SPIEGEL | | Last Date to File (govt):    05/14/10 | |
| | 261 FIFTH AVENUE 22ND FLOOR | | Filing Status: | |
| | NEW YORK, NY 10016-5638 | | Docket Status: | |
| | | | Late: | |
| *Claim Date:* 04/24/2010 | *Amends Claim No:* | | *Duplicates Claim No:* | |
| | *Amended By Claim No:* | | *Duplicated By Claim No:* | |
| **Class** | **Amount Claimed** | | **Amount Allowed** | |
| Secured | | | $0.00 | |
| Unsecured | | | $0.00 | |
| Priority | $13,051.66 | | $0.00 | |
| **Total** | **$13,051.66** | | **$0.00** | |
| *Description:* | | | | |
| *Remarks:*      Expunged per Order (2/11/11) (#1173) | | | | |

| Claim No: 894 | Debtor Name:   Advanta Corporation | | | |
| | Creditor Name:   VONWIN CAPITAL MANAGEMENT, L.P. | | Last Date to File Claims:    05/14/10 | |
| | C/O ROGER VON SPIEGEL | | Last Date to File (govt):    05/14/10 | |
| | 261 FIFTH AVENUE 22ND FLOOR | | Filing Status: | |
| | NEW YORK, NY 10016 | | Docket Status: | |
| | | | Late: | |
| *Claim Date:* 04/24/2010 | *Amends Claim No:* | | *Duplicates Claim No:* | |
| | *Amended By Claim No:* | | *Duplicated By Claim No:* | |
| **Class** | **Amount Claimed** | | **Amount Allowed** | |
| Secured | | | $0.00 | |
| Unsecured | $13,802.02 | | $0.00 | |
| Priority | | | $0.00 | |
| **Total** | **$13,802.02** | | **$0.00** | |
| *Description:* | | | | |
| *Remarks:*      Expunged per Order (2/11/11) (#1173) | | | | |

| Claim No: 913 | Debtor Name:   Advanta Corporation | | | |
| | Creditor Name:   VONWIN CAPITAL MANAGEMENT, L.P. | | Last Date to File Claims:    05/14/10 | |
| | C/O ROGER VON SPIEGEL | | Last Date to File (govt):    05/14/10 | |
| | 261 FIFTH AVENUE 22ND FLOOR | | Filing Status: | |
| | NEW YORK, NY 10016 | | Docket Status: | |
| | | | Late: | |
| *Claim Date:* 04/24/2010 | *Amends Claim No:* | | *Duplicates Claim No:* | |
| | *Amended By Claim No:* | | *Duplicated By Claim No:* | |
| **Class** | **Amount Claimed** | | **Amount Allowed** | |
| Secured | | | $0.00 | |
| Unsecured | $33,352.59 | | $0.00 | |
| Priority | | | $0.00 | |
| **Total** | **$33,352.59** | | **$0.00** | |
| *Description:* | | | | |
| *Remarks:*      Expunged per Order (2/11/11) (#1173) | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 920 | Debtor Name:  Advanta Corporation<br>Creditor Name:  VONWIN CAPITAL MANAGEMENT, L.P.<br>C/O ROGER VON SPIEGEL<br>261 FIFTH AVENUE 22ND FLOOR<br>NEW YORK, NY 10016 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>04/24/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $24,244.08 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$24,244.08** | **$0.00** |

*Description:*
*Remarks:*     Expunged per Order (2/11/11) (#1173)

| Claim No: 926 | Debtor Name:  Advanta Corporation<br>Creditor Name:  VONWIN CAPITAL MANAGEMENT, L.P.<br>C/O ROGER VON SPIEGEL<br>261 FIFTH AVENUE 22ND FLOOR<br>NEW YORK, NY 10016-2403 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>04/24/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $15,665.28 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$15,665.28** | **$0.00** |

*Description:*
*Remarks:*     Expunged per Order (2/11/11) (#1173)

| Claim No: 983 | Debtor Name:  Advanta Corporation<br>Creditor Name:  VONWIN CAPITAL MANAGEMENT, L.P.<br>C/O ROGER VON SPIEGEL<br>261 FIFTH AVENUE 22ND FLOOR<br>NEW YORK, NY 10016 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>04/26/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $15,501.09 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$15,501.09** | **$0.00** |

*Description:*
*Remarks:*     Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 984 | Debtor Name:  Advanta Corporation<br>Creditor Name:   VONWIN CAPITAL MANAGEMENT, L.P.<br>C/O ROGER VON SPIEGEL<br>261 FIFTH AVENUE 22ND FLOOR<br>NEW YORK, NY 10016 | Last Date to File Claims:  05/14/10<br>Last Date to File (govt):  05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>04/26/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $42,524.55 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$42,524.55** | **$0.00** |

*Description:*

*Remarks:*     Expunged per Order (2/11/11) (#1173)

| Claim No: 1072 | Debtor Name:  Advanta Corporation<br>Creditor Name:   VONWIN CAPITAL MANAGEMENT, L.P.<br>C/O ROGER VON SPIEGEL<br>261 FIFTH AVENUE 22ND FLOOR<br>NEW YORK, NY 10016-2060 | Last Date to File Claims:  05/14/10<br>Last Date to File (govt):  05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>04/27/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $7,003.90 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$7,003.90** | **$0.00** |

*Description:*

*Remarks:*     Expunged per Order (2/11/11) (#1173)

| Claim No: 1082 | Debtor Name:  Advanta Corporation<br>Creditor Name:   VONWIN CAPITAL MANAGEMENT, L.P.<br>C/O ROGER VON SPIEGEL<br>261 FIFTH AVENUE 22ND FLOOR<br>NEW YORK, NY 10016-7802 | Last Date to File Claims:  05/14/10<br>Last Date to File (govt):  05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>04/27/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $21,221.04 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$21,221.04** | **$0.00** |

*Description:*

*Remarks:*     Amends Claim Nos. 212 and 225; Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 1084** | **Debtor Name:**   Advanta Corporation<br>**Creditor Name:**   VONWIN CAPITAL MANAGEMENT, L.P.<br>C/O ROGER VON SPIEGEL<br>261 FIFTH AVENUE 22ND FLOOR<br>NEW YORK, NY 10016-7802 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>04/27/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $10,568.24 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,568.24** | **$0.00** |

**Description:**

**Remarks:**     Amends Claim Nos. 212 and 225; Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 1097** | **Debtor Name:**   Advanta Corporation<br>**Creditor Name:**   VONWIN CAPITAL MANAGEMENT, L.P.<br>C/O ROGER VON SPIEGEL<br>261 FIFTH AVENUE 22ND FLOOR<br>NEW YORK, NY 10016-2132 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>04/27/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $39,070.43 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$39,070.43** | **$0.00** |

**Description:**

**Remarks:**     Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 1107** | **Debtor Name:**<br>**Creditor Name:**   VONWIN CAPITAL MANAGEMENT, L.P.<br>C/O ROGER VON SPIEGEL<br>261 FIFTH AVENUE 22ND FLOOR<br>NEW YORK, NY 10016 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>04/27/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $6,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$6,000.00  (Unliquidated)** | **$0.00** |

**Description:**   Please see claim for detail.

**Remarks:**     Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 1225** | *Debtor Name:*   Advanta Corporation<br>*Creditor Name:*   VONWIN CAPITAL MANAGEMENT, L.P.<br>C/O ROGER VON SPIEGEL<br>261 FIFTH AVENUE 22ND FLOOR<br>NEW YORK, NY 10016 | *Last Date to File Claims:*   05/14/10<br>*Last Date to File (govt):*   05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>04/28/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $100,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$100,000.00** | **$0.00** |

*Description:*

*Remarks:*     Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 1283** | *Debtor Name:*   Advanta Corporation<br>*Creditor Name:*   VONWIN CAPITAL MANAGEMENT, L.P.<br>C/O ROGER VON SPIEGEL<br>261 FIFTH AVENUE 22ND FLOOR<br>NEW YORK, NY 10016 | *Last Date to File Claims:*   05/14/10<br>*Last Date to File (govt):*   05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>04/30/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $168.61 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$168.61** | **$0.00** |

*Description:*

*Remarks:*     Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 1313** | *Debtor Name:*   Advanta Corporation<br>*Creditor Name:*   VONWIN CAPITAL MANAGEMENT, L.P.<br>C/O ROGER VON SPIEGEL<br>261 FIFTH AVENUE 22ND FLOOR<br>NEW YORK, NY 10016 | *Last Date to File Claims:*   05/14/10<br>*Last Date to File (govt):*   05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>04/30/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $8,382.64 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$8,382.64** | **$0.00** |

*Description:*

*Remarks:*     Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 1362** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** VONWIN CAPITAL MANAGEMENT, L.P.<br>C/O ROGER VON SPIEGEL<br>261 FIFTH AVENUE 22ND FLOOR<br>NEW YORK, NY 10016 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>04/30/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $31,695.65 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$31,695.65** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 1374** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** VONWIN CAPITAL MANAGEMENT, L.P.<br>C/O ROGER VON SPIEGEL<br>261 FIFTH AVENUE 22ND FLOOR<br>NEW YORK, NY 10016 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>04/30/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $13,684.75 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$13,684.75** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 1384** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** VONWIN CAPITAL MANAGEMENT, L.P.<br>C/O ROGER VON SPIEGEL<br>261 FIFTH AVENUE 22ND FLOOR<br>NEW YORK, NY 10016 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>05/01/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $26,935.15 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$26,935.15** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1390 | **Debtor Name:** Advanta Corporation | | | **Last Date to File Claims:** 05/14/10 |
|---|---|---|---|---|

**Creditor Name:** VONWIN CAPITAL MANAGEMENT, L.P.
C/O ROGER VON SPIEGEL
261 FIFTH AVENUE 22ND FLOOR
NEW YORK, NY 10016

*Last Date to File (govt):* 05/14/10
*Filing Status:*
*Docket Status:*
*Late:*

| *Claim Date:* 05/01/2010 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $76,281.39 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$76,281.39** | **$0.00** |

*Description:*

*Remarks:* Expunged per Order (2/11/11) (#1173)

---

| Claim No: 1419 | **Debtor Name:** Advanta Corporation | | | **Last Date to File Claims:** 05/14/10 |
|---|---|---|---|---|

**Creditor Name:** VONWIN CAPITAL MANAGEMENT, L.P.
C/O ROGER VON SPIEGEL
261 FIFTH AVENUE 22ND FLOOR
NEW YORK, NY 10016

*Last Date to File (govt):* 05/14/10
*Filing Status:*
*Docket Status:*
*Late:*

| *Claim Date:* 05/01/2010 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $58,959.52 | $0.00 |
| **Total** | **$58,959.52** | **$0.00** |

*Description:* Administrative - Please See Claim For Details.

*Remarks:* Expunged per Order (2/11/11) (#1173)

---

| Claim No: 1450 | **Debtor Name:** Advanta Corporation | | | **Last Date to File Claims:** 05/14/10 |
|---|---|---|---|---|

**Creditor Name:** VONWIN CAPITAL MANAGEMENT, L.P.
C/O ROGER VON SPIEGEL
261 FIFTH AVENUE 22ND FLOOR
NEW YORK, NY 10016

*Last Date to File (govt):* 05/14/10
*Filing Status:*
*Docket Status:*
*Late:*

| *Claim Date:* 05/01/2010 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $196,224.79 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$196,224.79** | **$0.00** |

*Description:*

*Remarks:* Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1451 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|
| | Creditor Name:   VONWIN CAPITAL MANAGEMENT, L.P. C/O ROGER VON SPIEGEL 261 FIFTH AVENUE 22ND FLOOR NEW YORK, NY 10016-3718 | | Last Date to File (govt): 05/14/10 Filing Status: Docket Status: Late: |

| Claim Date: 05/03/2010 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $11,048.90 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$11,048.90** | **$0.00** |

Description:

Remarks:    Expunged per Order (2/11/11) (#1173)

| Claim No: 1462 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|
| | Creditor Name:   VONWIN CAPITAL MANAGEMENT, L.P. C/O ROGER VON SPIEGEL 261 FIFTH AVENUE 22ND FLOOR NEW YORK, NY 10016 | | Last Date to File (govt): 05/14/10 Filing Status: Docket Status: Late: |

| Claim Date: 05/03/2010 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $5,129.05 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,129.05** | **$0.00** |

Description:

Remarks:    Expunged per Order (2/11/11) (#1173)

| Claim No: 1468 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|
| | Creditor Name:   VONWIN CAPITAL MANAGEMENT, L.P. C/O ROGER VON SPIEGEL 261 FIFTH AVENUE 22ND FLOOR NEW YORK, NY 10016 | | Last Date to File (govt): 05/14/10 Filing Status: Docket Status: Late: |

| Claim Date: 05/03/2010 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $29,766.52 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$29,766.52** | **$0.00** |

Description:

Remarks:    Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

---

| Claim No: 1469 | Debtor Name:   Advanta Corporation |
| --- | --- |

| | Creditor Name:   VONWIN CAPITAL MANAGEMENT, L.P.<br>C/O ROGER VON SPIEGEL<br>261 FIFTH AVENUE 22ND FLOOR<br>NEW YORK, NY 10016 | | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
| --- | --- | --- | --- |

| Claim Date:<br>05/03/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| --- | --- | --- |

| Class | Amount Claimed | Amount Allowed |
| --- | --- | --- |
| Secured | | $0.00 |
| Unsecured | $58,763.23 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$58,763.23** | **$0.00** |

*Description:*

*Remarks:*   Expunged per Order (2/11/11) (#1173)

---

| Claim No: 1520 | Debtor Name:   Advanta Corporation |
| --- | --- |

| | Creditor Name:   VONWIN CAPITAL MANAGEMENT, L.P.<br>C/O ROGER VON SPIEGEL<br>261 FIFTH AVENUE 22ND FLOOR<br>NEW YORK, NY 10016 | | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
| --- | --- | --- | --- |

| Claim Date:<br>05/03/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| --- | --- | --- |

| Class | Amount Claimed | Amount Allowed |
| --- | --- | --- |
| Secured | | $0.00 |
| Unsecured | $58,465.06 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$58,465.06** | **$0.00** |

*Description:*

*Remarks:*   Expunged per Order (2/11/11) (#1173)

---

| Claim No: 1521 | Debtor Name:   Advanta Corporation |
| --- | --- |

| | Creditor Name:   VONWIN CAPITAL MANAGEMENT, L.P.<br>C/O ROGER VON SPIEGEL<br>261 FIFTH AVENUE 22ND FLOOR<br>NEW YORK, NY 10016 | | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
| --- | --- | --- | --- |

| Claim Date:<br>05/03/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| --- | --- | --- |

| Class | Amount Claimed | Amount Allowed |
| --- | --- | --- |
| Secured | | $0.00 |
| Unsecured | $42,165.99 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$42,165.99** | **$0.00** |

*Description:*

*Remarks:*   Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13931 Advanta Corp., et al., Debtors
Judge Kevin J. Carey

| Claim No: 1522 | Debtor Name:   Advanta Corporation<br>Creditor Name:   VONWIN CAPITAL MANAGEMENT, L.P.<br>C/O ROGER VON SPIEGEL<br>261 FIFTH AVENUE 22ND FLOOR<br>NEW YORK, NY 10016 | | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| *Claim Date:*<br>05/03/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $42,398.02 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$42,398.02** | | **$0.00** |

*Description:*

*Remarks:*    Expunged per Order (2/11/11) (#1173)

| Claim No: 1523 | Debtor Name:   Advanta Corporation<br>Creditor Name:   VONWIN CAPITAL MANAGEMENT, L.P.<br>C/O ROGER VON SPIEGEL<br>261 FIFTH AVENUE 22ND FLOOR<br>NEW YORK, NY 10016 | | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| *Claim Date:*<br>05/03/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $38,454.58 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$38,454.58** | | **$0.00** |

*Description:*

*Remarks:*    Expunged per Order (2/11/11) (#1173)

| Claim No: 1524 | Debtor Name:   Advanta Corporation<br>Creditor Name:   VONWIN CAPITAL MANAGEMENT, L.P.<br>C/O ROGER VON SPIEGEL<br>261 FIFTH AVENUE 22ND FLOOR<br>NEW YORK, NY 10016 | | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| *Claim Date:*<br>05/03/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $42,241.30 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$42,241.30** | | **$0.00** |

*Description:*

*Remarks:*    Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 1550** | **Debtor Name:**   Advanta Corporation<br>**Creditor Name:**   VONWIN CAPITAL MANAGEMENT, L.P.<br>C/O ROGER VON SPIEGEL<br>261 FIFTH AVENUE 22ND FLOOR<br>NEW YORK, NY 10016 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/04/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $9,584.45 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$9,584.45** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 1561** | **Debtor Name:**   Advanta Corporation<br>**Creditor Name:**   VONWIN CAPITAL MANAGEMENT, L.P.<br>C/O ROGER VON SPIEGEL<br>261 FIFTH AVENUE 22ND FLOOR<br>NEW YORK, NY 10016 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/04/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $5,222.81 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,222.81** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 1573** | **Debtor Name:**   Advanta Corporation<br>**Creditor Name:**   VONWIN CAPITAL MANAGEMENT, L.P.<br>C/O ROGER VON SPIEGEL<br>261 FIFTH AVENUE 22ND FLOOR<br>NEW YORK, NY 10016 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/04/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $103,216.83 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$103,216.83** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1586 | Debtor Name:  Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:  VONWIN CAPITAL MANAGEMENT, L.P. | | Last Date to File (govt): | 05/14/10 |
| | C/O ROGER VON SPIEGEL | | Filing Status: | |
| | 261 FIFTH AVENUE 22ND FLOOR | | Docket Status: | |
| | NEW YORK, NY 10016 | | Late: | |

| Claim Date: 05/04/2010 | Amends Claim No:  | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $5,190.18 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,190.18** | **$0.00** |

**Description:**

**Remarks:**     Expunged per Order (2/11/11) (#1173)

| Claim No: 1628 | Debtor Name:  Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:  VONWIN CAPITAL MANAGEMENT, L.P. | | Last Date to File (govt): | 05/14/10 |
| | C/O ROGER VON SPIEGEL | | Filing Status: | |
| | 261 FIFTH AVENUE 22ND FLOOR | | Docket Status: | |
| | NEW YORK, NY 10016 | | Late: | |

| Claim Date: 05/05/2010 | Amends Claim No:  | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $30,013.25 | $0.00 |
| Unsecured | $30,013.25 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$60,026.50** | **$0.00** |

**Description:**  Please see claim for detail.

**Remarks:**     Expunged per Order (2/11/11) (#1173)

| Claim No: 1629 | Debtor Name:  Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:  VONWIN CAPITAL MANAGEMENT, L.P. | | Last Date to File (govt): | 05/14/10 |
| | C/O ROGER VON SPIEGEL | | Filing Status: | |
| | 261 FIFTH AVENUE 22ND FLOOR | | Docket Status: | |
| | NEW YORK, NY 10016 | | Late: | |

| Claim Date: 05/05/2010 | Amends Claim No:  | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $82,829.67 | $0.00 |
| Unsecured | $82,829.67 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$165,659.34** | **$0.00** |

**Description:**  Please see claim for detail.

**Remarks:**     Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1631 | Debtor Name:   Advanta Corporation<br>Creditor Name:   VONWIN CAPITAL MANAGEMENT, L.P.<br>C/O ROGER VON SPIEGEL<br>261 FIFTH AVENUE 22ND FLOOR<br>NEW YORK, NY 10016 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>05/05/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $29,456.05 | $16.00 |
| Priority | | $0.00 |
| **Total** | **$29,456.05** | **$16.00** |

Description:   Allowed Debtor: Advanta Corporation

Remarks:      Amount Reduced by Court Order #1287 (6/07/11)

| Claim No: 1640 | Debtor Name:   Advanta Corporation<br>Creditor Name:   VONWIN CAPITAL MANAGEMENT, L.P.<br>C/O ROGER VON SPIEGEL<br>261 FIFTH AVENUE 22ND FLOOR<br>NEW YORK, NY 10016 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>05/05/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $9,490.42 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$9,490.42** | **$0.00** |

Description:

Remarks:      Expunged per Order (2/11/11) (#1173)

| Claim No: 1655 | Debtor Name:   Advanta Corporation<br>Creditor Name:   VONWIN CAPITAL MANAGEMENT, L.P.<br>C/O ROGER VON SPIEGEL<br>261 FIFTH AVENUE 22ND FLOOR<br>NEW YORK, NY 10016 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>05/05/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $15,505.78 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$15,505.78** | **$0.00** |

Description:

Remarks:      Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1716 | Debtor Name:   Advanta Corporation<br>Creditor Name:   VONWIN CAPITAL MANAGEMENT, L.P.<br>C/O ROGER VON SPIEGEL<br>261 FIFTH AVENUE 22ND FLOOR<br>NEW YORK, NY 10016 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>05/06/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $5,285.01 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,285.01** | **$0.00** |

*Description:*

*Remarks:*    Expunged per Order (2/11/11) (#1173)

| Claim No: 1742 | Debtor Name:   Advanta Corporation<br>Creditor Name:   VONWIN CAPITAL MANAGEMENT, L.P.<br>C/O ROGER VON SPIEGEL<br>261 FIFTH AVENUE 22ND FLOOR<br>NEW YORK, NY 10016 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>05/06/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $6,331.51 | $0.00 |
| **Total** | **$6,331.51** | **$0.00** |

*Description:*

*Remarks:*    Expunged per Order (2/11/11) (#1173)

| Claim No: 1847 | Debtor Name:   Advanta Corporation<br>Creditor Name:   VONWIN CAPITAL MANAGEMENT, L.P.<br>C/O ROGER VON SPIEGEL<br>261 FIFTH AVENUE 22ND FLOOR<br>NEW YORK, NY 10016 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>05/08/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $30,796.33 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$30,796.33  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*    Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

---

| Claim No: 1873 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
| | Creditor Name:   VONWIN CAPITAL MANAGEMENT, L.P. | | Last Date to File (govt): | 05/14/10 |
| | C/O ROGER VON SPIEGEL | | Filing Status: | |
| | 261 FIFTH AVENUE 22ND FLOOR | | Docket Status: | |
| | NEW YORK, NY 10016 | | Late: | |

| Claim Date: 05/08/2010 | Amends Claim No: | Duplicates Claim No: |
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $10,500.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,500.00** | **$0.00** |

**Description:**

**Remarks:**     Expunged per Order (2/11/11) (#1173)

---

| Claim No: 1905 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
| | Creditor Name:   VONWIN CAPITAL MANAGEMENT, L.P. | | Last Date to File (govt): | 05/14/10 |
| | C/O ROGER VON SPIEGEL | | Filing Status: | |
| | 261 FIFTH AVENUE 22ND FLOOR | | Docket Status: | |
| | NEW YORK, NY 10016 | | Late: | |

| Claim Date: 05/10/2010 | Amends Claim No: | Duplicates Claim No: |
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $47,140.67 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$47,140.67** | **$0.00** |

**Description:**

**Remarks:**     Expunged per Order (2/11/11) (#1173)

---

| Claim No: 1906 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
| | Creditor Name:   VONWIN CAPITAL MANAGEMENT, L.P. | | Last Date to File (govt): | 05/14/10 |
| | C/O ROGER VON SPIEGEL | | Filing Status: | |
| | 261 FIFTH AVENUE 22ND FLOOR | | Docket Status: | |
| | NEW YORK, NY 10016 | | Late: | |

| Claim Date: 05/10/2010 | Amends Claim No: | Duplicates Claim No: |
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $30,127.81 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$30,127.81** | **$0.00** |

**Description:**

**Remarks:**     Expunged per Order (2/11/11) (#1173)

BNK01
BNK01346

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

Judge Kevin J. Carey

| Claim No: 1922 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** VONWIN CAPITAL MANAGEMENT, L.P.<br>C/O ROGER VON SPIEGEL<br>261 FIFTH AVENUE 22ND FLOOR<br>NEW YORK, NY 10016 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>05/10/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $19,436.03 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$19,436.03** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| Claim No: 1929 | **Debtor Name:** Advanta Investment Corp.<br>**Creditor Name:** VONWIN CAPITAL MANAGEMENT, L.P.<br>C/O ROGER VON SPIEGEL<br>261 FIFTH AVENUE 22ND FLOOR<br>NEW YORK, NY 10016 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>05/10/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $33,229.75 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$33,229.75** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| Claim No: 1948 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** VONWIN CAPITAL MANAGEMENT, L.P.<br>C/O ROGER VON SPIEGEL<br>261 FIFTH AVENUE 22ND FLOOR<br>NEW YORK, NY 10016 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>05/10/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $3,290.36 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$3,290.36** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1949 | Debtor Name:<br>Creditor Name:  VONWIN CAPITAL MANAGEMENT, L.P.<br>C/O ROGER VON SPIEGEL<br>261 FIFTH AVENUE 22ND FLOOR<br>NEW YORK, NY 10016-6070 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>05/10/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $30,158.62 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$30,158.62** | **$0.00** |

*Description:*

*Remarks:*       Expunged per Order (2/11/11) (#1173)

| Claim No: 1950 | Debtor Name:<br>Creditor Name:  VONWIN CAPITAL MANAGEMENT, L.P.<br>C/O ROGER VON SPIEGEL<br>261 FIFTH AVENUE 22ND FLOOR<br>NEW YORK, NY 10016-6070 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>05/10/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $30,127.69 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$30,127.69** | **$0.00** |

*Description:*

*Remarks:*       Expunged per Order (2/11/11) (#1173)

| Claim No: 1962 | Debtor Name:  Advanta Corporation<br>Creditor Name:  VONWIN CAPITAL MANAGEMENT, L.P.<br>C/O ROGER VON SPIEGEL<br>261 FIFTH AVENUE 22ND FLOOR<br>NEW YORK, NY 10016-2437 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>05/10/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $72,617.33 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$72,617.33** | **$0.00** |

*Description:*

*Remarks:*       Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1971 | Debtor Name:   Advanta Corporation<br>Creditor Name:   VONWIN CAPITAL MANAGEMENT, L.P.<br>C/O ROGER VON SPIEGEL<br>261 FIFTH AVENUE 22ND FLOOR<br>NEW YORK, NY 10016 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>05/10/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $5,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,000.00** | **$0.00** |

*Description:*

*Remarks:*     Expunged per Order (2/11/11) (#1173)

| Claim No: 2019 | Debtor Name:<br>Creditor Name:   VONWIN CAPITAL MANAGEMENT, L.P.<br>C/O ROGER VON SPIEGEL<br>261 FIFTH AVENUE 22ND FLOOR<br>NEW YORK, NY 10016 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>05/11/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*     Expunged per Order (2/11/11) (#1173)

| Claim No: 2032 | Debtor Name:   Advanta Investment Corp.<br>Creditor Name:   VONWIN CAPITAL MANAGEMENT, L.P.<br>C/O ROGER VON SPIEGEL<br>261 FIFTH AVENUE 22ND FLOOR<br>NEW YORK, NY 10016 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>05/11/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $9,109.38 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$9,109.38** | **$0.00** |

*Description:*

*Remarks:*     Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 2035** | **Debtor Name:**   Advanta Corporation<br>**Creditor Name:**   VONWIN CAPITAL MANAGEMENT, L.P.<br>C/O ROGER VON SPIEGEL<br>261 FIFTH AVENUE 22ND FLOOR<br>NEW YORK, NY 10016 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| | | |
|---|---|---|
| **Claim Date:**<br>05/11/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $62,828.91 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$62,828.91** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 2062** | **Debtor Name:**   Advanta Corporation<br>**Creditor Name:**   VONWIN CAPITAL MANAGEMENT, L.P.<br>C/O ROGER VON SPIEGEL<br>261 FIFTH AVENUE 22ND FLOOR<br>NEW YORK, NY 10016-2348 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| | | |
|---|---|---|
| **Claim Date:**<br>05/11/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $12,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$12,000.00** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 2101** | **Debtor Name:**   Advanta Corporation<br>**Creditor Name:**   VONWIN CAPITAL MANAGEMENT, L.P.<br>C/O ROGER VON SPIEGEL<br>261 FIFTH AVENUE 22ND FLOOR<br>NEW YORK, NY 10016 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| | | |
|---|---|---|
| **Claim Date:**<br>05/12/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $7,004.01 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$7,004.01** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2102 | Debtor Name:   Advanta Corporation<br>Creditor Name:   VONWIN CAPITAL MANAGEMENT, L.P.<br>C/O ROGER VON SPIEGEL<br>261 FIFTH AVENUE 22ND FLOOR<br>NEW YORK, NY 10016 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>05/12/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $3,762.44 | $0.00 |
| Priority | | $0.00 |
| Total | $3,762.44 | $0.00 |

Description:
Remarks:      Expunged per Order (2/11/11) (#1173)

| Claim No: 2147 | Debtor Name:   Advanta Corporation<br>Creditor Name:   VONWIN CAPITAL MANAGEMENT, L.P.<br>C/O ROGER VON SPIEGEL<br>261 FIFTH AVENUE 22ND FLOOR<br>NEW YORK, NY 10016-1961 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>05/12/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $7,959.51 | $0.00 |
| Priority | | $0.00 |
| Total | $7,959.51 | $0.00 |

Description:
Remarks:      Expunged per Order (2/11/11) (#1173)

| Claim No: 2160 | Debtor Name:   Advanta Corporation<br>Creditor Name:   VONWIN CAPITAL MANAGEMENT, L.P.<br>C/O ROGER VON SPIEGEL<br>261 FIFTH AVENUE 22ND FLOOR<br>NEW YORK, NY 10016 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>05/12/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $20,708.52 | $0.00 |
| Priority | | $0.00 |
| Total | $20,708.52 | $0.00 |

Description:
Remarks:      Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2168 | Debtor Name: Advanta Corporation<br>Creditor Name: VONWIN CAPITAL MANAGEMENT, L.P.<br>C/O ROGER VON SPIEGEL<br>261 FIFTH AVENUE 22ND FLOOR<br>NEW YORK, NY 10016 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>05/12/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $29,812.17 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$29,812.17** | **$0.00** |

*Description:*

*Remarks:*    Expunged per Order (2/11/11) (#1173)

| Claim No: 2179 | Debtor Name: Advanta Corporation<br>Creditor Name: VONWIN CAPITAL MANAGEMENT, L.P.<br>C/O ROGER VON SPIEGEL<br>261 FIFTH AVENUE 22ND FLOOR<br>NEW YORK, NY 10016 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>05/12/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $5,173.95 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,173.95** | **$0.00** |

*Description:*

*Remarks:*    Expunged per Order (2/11/11) (#1173)

| Claim No: 2229 | Debtor Name: Advanta Corporation<br>Creditor Name: VONWIN CAPITAL MANAGEMENT, L.P.<br>C/O ROGER VON SPIEGEL<br>261 FIFTH AVENUE 22ND FLOOR<br>NEW YORK, NY 10016 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>05/13/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $31,597.26 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$31,597.26** | **$0.00** |

*Description:*

*Remarks:*    Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2235 | *Debtor Name:* Advanta Corporation | | *Last Date to File Claims:* 05/14/10 |
| | *Creditor Name:* VONWIN CAPITAL MANAGEMENT, L.P. | | *Last Date to File (govt):* 05/14/10 |
| | C/O ROGER VON SPIEGEL | | *Filing Status:* |
| | 261 FIFTH AVENUE 22ND FLOOR | | *Docket Status:* |
| | NEW YORK, NY 10016 | | *Late:* |

| *Claim Date:* 05/13/2010 | *Amends Claim No:* | *Duplicates Claim No:* |
| | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $12,020.84 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$12,020.84** | **$0.00** |

*Description:*

*Remarks:* Expunged per Order (2/11/11) (#1173)

| Claim No: 2246 | *Debtor Name:* Advanta Corporation | | *Last Date to File Claims:* 05/14/10 |
| | *Creditor Name:* VONWIN CAPITAL MANAGEMENT, L.P. | | *Last Date to File (govt):* 05/14/10 |
| | C/O ROGER VON SPIEGEL | | *Filing Status:* |
| | 261 FIFTH AVENUE 22ND FLOOR | | *Docket Status:* |
| | NEW YORK, NY 10016 | | *Late:* |

| *Claim Date:* 05/13/2010 | *Amends Claim No:* | *Duplicates Claim No:* |
| | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $31,785.40 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$31,785.40** | **$0.00** |

*Description:*

*Remarks:* Expunged per Order (2/11/11) (#1173)

| Claim No: 2449 | *Debtor Name:* | | *Last Date to File Claims:* 05/14/10 |
| | *Creditor Name:* VONWIN CAPITAL MANAGEMENT, L.P. | | *Last Date to File (govt):* 05/14/10 |
| | C/O ROGER VON SPIEGEL | | *Filing Status:* |
| | 261 FIFTH AVENUE 22ND FLOOR | | *Docket Status:* |
| | NEW YORK, NY 10016 | | *Late:* |

| *Claim Date:* 05/14/2010 | *Amends Claim No:* | *Duplicates Claim No:* |
| | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $27,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$27,000.00** | **$0.00** |

*Description:*

*Remarks:* Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2467 | Debtor Name: **Advanta Corporation**<br>Creditor Name: VONWIN CAPITAL MANAGEMENT, L.P.<br>C/O ROGER VON SPIEGEL<br>261 FIFTH AVENUE 22ND FLOOR<br>NEW YORK, NY 10016 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|

| Claim Date:<br>05/15/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $23,888.24 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$23,888.24** | **$0.00** |

Description:

Remarks: Expunged per Order (2/11/11) (#1173)

| Claim No: 2516 | Debtor Name: **Advanta Corporation**<br>Creditor Name: VONWIN CAPITAL MANAGEMENT, L.P.<br>C/O ROGER VON SPIEGEL<br>261 FIFTH AVENUE 22ND FLOOR<br>NEW YORK, NY 10016 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|

| Claim Date:<br>05/17/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $9,393.69 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$9,393.69** | **$0.00** |

Description:

Remarks: Expunged per Order (2/11/11) (#1173)

| Claim No: 2535 | Debtor Name:<br>Creditor Name: VONWIN CAPITAL MANAGEMENT, L.P.<br>C/O ROGER VON SPIEGEL<br>261 FIFTH AVENUE 22ND FLOOR<br>NEW YORK, NY 10016 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|

| Claim Date:<br>05/19/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $21,106.48 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$21,106.48** | **$0.00** |

Description:

Remarks: Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2893 | **Debtor Name:** Advanta Corporation | |
|---|---|---|
| | **Creditor Name:** VONWIN CAPITAL MANAGEMENT, L.P.<br>C/O ROGER VON SPIEGEL<br>261 FIFTH AVENUE 22ND FLOOR<br>NEW YORK, NY 10016-2773 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| *Claim Date:* 07/26/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $49,318.35 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$49,318.35** | **$0.00** |

*Description:*

*Remarks:* Expunged per Order (2/11/11) (#1173)

| Claim No: 2818 | **Debtor Name:** Advanta Mortgage Corp. USA | |
|---|---|---|
| | **Creditor Name:** VORBECK, DAVID A AND LORI S<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ, 1100 MAIN ST<br>KANSAS CITY, MO 64105 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| *Claim Date:* 06/28/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $25,711.95 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$25,711.95  (Unliquidated)** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| Claim No: 1190 | **Debtor Name:** | |
|---|---|---|
| | **Creditor Name:** WABER, DONALD P<br>301 EDGELY AVE APT B<br>HORSHAM, PA 19044 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| *Claim Date:* 04/28/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $5,548.36 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,548.36** | **$0.00** |

*Description:*

*Remarks:* Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

---

| Claim No: 22 | *Debtor Name:*   **Advanta Corporation** | *Last Date to File Claims:*   05/14/10 |
|---|---|---|
| | *Creditor Name:*   WACHOVIA BANK NA AS TRUSTEE EXECUTIVE BENEFITS GROUP ATTN LUCRECIA R MOORE ONE WEST 4TH ST MAC D4000-051 WINSTON SALEM, NC 27101 | *Last Date to File (govt):*   05/14/10 *Filing Status:* *Docket Status:* *Late:* |

| *Claim Date:* 12/17/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $8,884.63 | $8,759.75 |
| Priority | | $0.00 |
| **Total** | **$8,884.63** | **$8,759.75** |

| *Description:*   Allowed Debtor: Advanta Corporation |
|---|
| *Remarks:*     Modified Amount by Court Order #1288 (6/07/11) |

---

| Claim No: 2710 | *Debtor Name:*   **Advanta Mortgage Corp. USA** | *Last Date to File Claims:*   05/14/10 |
|---|---|---|
| | *Creditor Name:*   WADDLE, CHRISTINE LYNCH C/O WALTERS BENDER STROHBEHN ET AL ATTN: MR R FREDERICK WALTERS 2500 CITY CTR SQ, 1100 MAIN ST KANSAS CITY, MO 64105 | *Last Date to File (govt):*   05/14/10 *Filing Status:* *Docket Status:* *Late:* |

| *Claim Date:* 06/28/2010 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $26,265.91 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$26,265.91  (Unliquidated)** | **$0.00** |

| *Description:*   Please see claim for detail. |
|---|
| *Remarks:*     Deemed Withdrawn per Dkt. No. 1587 (5/23/13) |

---

| Claim No: 2819 | *Debtor Name:*   **Advanta Mortgage Corp. USA** | *Last Date to File Claims:*   05/14/10 |
|---|---|---|
| | *Creditor Name:*   WADE, RONALD E AND WILMA P C/O WALTERS BENDER STROHBEHN ET AL ATTN MR R FREDERICK WALTERS 2500 CITY CENTER SQ, 1100 MAIN ST KANSAS CITY, MO 64105 | *Last Date to File (govt):*   05/14/10 *Filing Status:* *Docket Status:* *Late:* |

| *Claim Date:* 06/28/2010 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $15,963.10 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$15,963.10  (Unliquidated)** | **$0.00** |

| *Description:*   Please see claim for detail. |
|---|
| *Remarks:*     Deemed Withdrawn per Dkt. No. 1587 (5/23/13) |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 2820** | *Debtor Name:* **Advanta Mortgage Corp. USA**<br>*Creditor Name:* WAGAMAN, MARION L & LORILEI D<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ, 1100 MAIN ST<br>KANSAS CITY, MO 64105 | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>06/28/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $13,672.90 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$13,672.90  (Unliquidated)** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| | | |
|---|---|---|
| **Claim No: 2580** | *Debtor Name:* **Advanta Corporation**<br>*Creditor Name:* WAGLE, GRETA L<br>94 ORCHARD PLACE<br>MAYWOOD, NJ 07607-1838 | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>06/14/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $5,591.36 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,591.36** | **$0.00** |

*Description:*

*Remarks:* Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 1406** | *Debtor Name:*<br>*Creditor Name:* WAGNER, LOREN M<br>303 ROCKY COURT W<br>CHALFONT, PA 18914-2018 | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>05/01/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $15,063.72 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$15,063.72** | **$0.00** |

*Description:*

*Remarks:* Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

Judge Kevin J. Carey

| Claim No: 2213 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** WAHRHAFTIG, CLARA<br>C/O SAMANTHA E FRY ROBERTS ESQ<br>ARMSTRONG & CAROSELLA PC<br>882 S MATLACK ST STE 101<br>WEST CHESTER, PA 19382 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>05/13/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $466,908.36 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$466,908.36** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

| Claim No: 2214 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** WAHRHAFTIG, CLARA<br>C/O SAMANTHA E FRY ROBERTS ESQ<br>ARMSTRONG & CAROSELLA PC<br>882 S MATLACK ST STE 101<br>WEST CHESTER, PA 19382 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>05/13/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $77,661.18 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$77,661.18** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

| Claim No: 2346 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** WALBERT, JOANNE L<br>PO BOX 185<br>MACUNGIE, PA 18062-0185 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>05/14/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $110,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$110,000.00** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1647 | **Debtor Name:**  Advanta Corporation<br>**Creditor Name:**   WALCHAK, VALERIE J<br>POD ADAM WALCHAK AND ALEXANDRA WALCHAK<br>1363 PALMER DRIVE<br>SPRINGFIELD, PA 19064-4112 | **Last Date to File Claims:**  05/14/10<br>**Last Date to File (govt):**  05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>05/05/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $21,249.37 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$21,249.37** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

| Claim No: 1713 | **Debtor Name:**  Advanta Corporation<br>**Creditor Name:**   WALDECKER, JOSEPH B<br>111 N. LINE RD.<br>NEWTOWN SQUARE, PA 19073-4316 | **Last Date to File Claims:**  05/14/10<br>**Last Date to File (govt):**  05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>05/06/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $22,174.74 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$22,174.74** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

| Claim No: 1071 | **Debtor Name:**  Advanta Corporation<br>**Creditor Name:**   WALDMAN, BENJAMIN<br>BLANCHE WALDMAN<br>1005 CORNWALL A<br>BOCA RATON, FL 33434-2943 | **Last Date to File Claims:**  05/14/10<br>**Last Date to File (govt):**  05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>04/27/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $5,044.64 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,044.64** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 348 | Debtor Name:   Advanta Corporation | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|
| | Creditor Name:   WALKER, ELIZABETH I | Last Date to File (govt): | 05/14/10 |
| | 1203 SHACKAMAXON ST | Filing Status: | |
| | PHILADELPHIA, PA 19125-3913 | Docket Status: | |
| | | Late: | |

| Claim Date: 04/20/2010 | Amends Claim No:  Amended By Claim No: | Duplicates Claim No:  Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $29,334.39 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$29,334.39  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*      Expunged per Order (2/11/11) (#1173)

| Claim No: 798 | Debtor Name:   Advanta Corporation | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|
| | Creditor Name:   WALKER, LINDA | Last Date to File (govt): | 05/14/10 |
| | LINDA P WALKER | Filing Status: | |
| | 2456 PRAIRIE AVE  REAR 1 | Docket Status: | |
| | MIAMI BEACH, FL 33140-3445 | Late: | |

| Claim Date: 04/24/2010 | Amends Claim No:  Amended By Claim No: | Duplicates Claim No:  Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $18,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$18,000.00** | **$0.00** |

*Description:*

*Remarks:*      Expunged by Court Order #1287 (6/07/11)

| Claim No: 1100 | Debtor Name:   Advanta Corporation | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|
| | Creditor Name:   WALLACE, NORMA S | Last Date to File (govt): | 05/14/10 |
| | 104 PENNSYLVANIA AVE | Filing Status: | |
| | OAK HILL | Docket Status: | |
| | WEST CHESTER, PA 19380-3828 | Late: | |

| Claim Date: 04/27/2010 | Amends Claim No:  Amended By Claim No: | Duplicates Claim No:  Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $9,177.99 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$9,177.99** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 2519** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** WALLOWITCH, ANNA MAE<br>23 CONSTITUTION AVE<br>DOYLESTOWN, PA 18901-2258 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/18/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $32,293.20 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$32,293.20** | **$0.00** |

**Description:**
**Remarks:** Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 1193** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** WALTER M & JEANETTE G SCHANUEL FAM TST<br>7968 ENGLISH OAK COVE<br>SANDY, UT 84093-6300 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>04/28/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $252,558.35 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$252,558.35** | **$0.00** |

**Description:**
**Remarks:** Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 2821** | **Debtor Name:** Advanta Mortgage Corp. USA<br>**Creditor Name:** WALTER, STEPHEN F<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN: MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ 1100 MAIN ST<br>KANSAS CITY, MO 64105 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>06/28/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $79,481.10 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$79,481.10  (Unliquidated)** | **$0.00** |

**Description:** Please see claim for detail.
**Remarks:** Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13931 Advanta Corp., et al., Debtors
**Judge Kevin J. Carey**

| | |
|---|---|
| **Claim No: 2609** | **Debtor Name:** Advanta Mortgage Corp. USA<br>**Creditor Name:** WALTERS BENDER STROHBEHN & VAUGHAN PC<br>ATTN: MR. R. FREDERICK WALTERS<br>2500 CITY CENTER SQ, 1100 MAIN STREET<br>KANSAS CITY, MO 64105 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>06/28/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $12,565.81 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$12,565.81  (Unliquidated)** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| | |
|---|---|
| **Claim No: 2611** | **Debtor Name:** Advanta Mortgage Corp. USA<br>**Creditor Name:** WALTERS BENDER STROHBEHN & VAUGHAN, PC<br>ATTN: MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ, 1100 MAIN STREET<br>KANSAS CITY, MO 64105 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>06/28/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $3,655,277.52 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$3,655,277.52  (Unliquidated)** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| | |
|---|---|
| **Claim No: 197** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** WANG, NAI DONG<br>966 POINSETTIA DR<br>SALT LAKE CITY, UT 84116 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>02/16/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $60,314.09 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$60,314.09** | **$0.00** |

*Description:*

*Remarks:* Amended by Claim No. 825; Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

---

| Claim No: 825 | Debtor Name:   Advanta Corporation<br>Creditor Name:   WANG, NAI DONG<br>966 POINSETTIA DRIVE<br>SALT LAKE CITY, UT 84116 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|

| Claim Date:<br>04/24/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $60,314.09 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$60,314.09** | **$0.00** |

Description:

Remarks:     Amends Claim No. 197; Expunged per Order (2/11/11) (#1173)

---

| Claim No: 2522 | Debtor Name:   Advanta Corporation<br>Creditor Name:   WANZIE, IRENE H<br>407 ELIZABETH AVE<br>PISCATAWAY, NJ 08854 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|

| Claim Date:<br>05/18/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $1,095.22 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$1,095.22** | **$0.00** |

Description:

Remarks:     Expunged per Order dated 8/12/10 (Docket No. 725)

---

| Claim No: 789 | Debtor Name:   Advanta Shared Services Corp.<br>Creditor Name:   WARD, YOLANDA<br>1756 FITZWATERTOWN ROAD<br>WILLOW GROVE, PA 19090-3939 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|

| Claim Date:<br>04/23/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $39,700.00 | $31,621.97 |
| Priority | | $0.00 |
| **Total** | **$39,700.00** | **$31,621.97** |

Description:    Allowed Debtor: Advanta Shared Services Corp.

Remarks:     Reduced by Court Order (#1551; 12/20/2012)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 691 | Debtor Name: Advanta Corporation<br>Creditor Name: WARGO, ALBERT J<br>JUNE E WARGO<br>1103 GWYNEDD WOODS ROAD<br>NORTH WALES, PA 19454-2356 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|

| Claim Date:<br>04/23/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $35,986.66 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$35,986.66** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| Claim No: 692 | Debtor Name: Advanta Corporation<br>Creditor Name: WARGO, ALBERT J<br>1103 GWYNEDD WOODS ROAD<br>NORTH WALES, PA 19454-2356 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|

| Claim Date:<br>04/23/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $21,633.57 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$21,633.57** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| Claim No: 2822 | Debtor Name: Advanta Mortgage Corp. USA<br>Creditor Name: WARGO, DONNA L<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN: MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ 1100 MAIN ST<br>KANSAS CITY, MO 64105 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|

| Claim Date:<br>06/28/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $45,684.99 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$45,684.99  (Unliquidated)** | **$0.00** |

**Description:** Please see claim for detail.

**Remarks:** Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13931 Advanta Corp., et al., Debtors
**Judge Kevin J. Carey**

| Claim No: 2823 | *Debtor Name:*  **Advanta Mortgage Corp. USA**<br>*Creditor Name:*   WARKENTIEN, DAVID L & NICOLE L<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN: MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ 1100 MAIN ST<br>KANSAS CITY, MO 64105 | *Last Date to File Claims:*  05/14/10<br>*Last Date to File (govt):*  05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>06/28/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $76,409.99 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$76,409.99  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*    Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| Claim No: 429 | *Debtor Name:*   **Advanta Corporation**<br>*Creditor Name:*   WARNER FAMILY TRUST<br>11562 HAGAN RD<br>SANDY, UT 84092-5302 | *Last Date to File Claims:*  05/14/10<br>*Last Date to File (govt):*  05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/21/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $122,426.07 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$122,426.07** | **$0.00** |

*Description:*

*Remarks:*    Expunged per Order (2/11/11) (#1173)

| Claim No: 2428 | *Debtor Name:*<br>*Creditor Name:*   WARNER, A WENDY<br>13654 WM DAVIS PKWY W<br>JACKSONVILLE, FL 32224-6600 | *Last Date to File Claims:*  05/14/10<br>*Last Date to File (govt):*  05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>05/14/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*    Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 985** | **Debtor Name:**  Advanta Corporation<br>**Creditor Name:**  WARRINGTON, CHARLES E.<br>50 HIGGINS AVE<br>CLEMENTON, NJ 08021-4312 | **Last Date to File Claims:**  05/14/10<br>**Last Date to File (govt):**  05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>04/26/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $8,469.87 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$8,469.87** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 1555** | **Debtor Name:**<br>**Creditor Name:**  WASHBURN, ELLIS K<br>REVOCABLE TRUST DATED JAN 7, 20<br>202 BROOKSBY VILLAGE DR UNIT 323<br>PEABODY, MA 01960-8518 | **Last Date to File Claims:**  05/14/10<br>**Last Date to File (govt):**  05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/04/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $67,472.35 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$67,472.35** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 2042** | **Debtor Name:**  Advanta Corporation<br>**Creditor Name:**  WASHKLOVITCH, NINA<br>7606 ELMWOOD AVE<br>PHILADELPHIA, PA 19153-1315 | **Last Date to File Claims:**  05/14/10<br>**Last Date to File (govt):**  05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/11/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $10,407.39 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,407.39** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 2562** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** WATKINS, TORRINGTON D<br>WATKINS, JUDITH M<br>68 MEADOW DRIVE<br>HIGHTSTOWN, NJ 08520-3410 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>05/28/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $20,886.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$20,886.00  (Unliquidated)** | **$0.00** |

**Description:**  Please see claim for detail.

**Remarks:**  Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 2610** | **Debtor Name:** Advanta Mortgage Corp. USA<br>**Creditor Name:** WATSON, ARIC<br>C/O WALTERS BENDER ET AL<br>ATTN: MR. R. FREDERICK WALTERS<br>2500 CITY CENTER SQ, 1100 MAIN STREET<br>KANSAS CITY, MO 64105 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>06/28/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $31,414.51 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$31,414.51  (Unliquidated)** | **$0.00** |

**Description:**  Please see claim for detail.

**Remarks:**  Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| | | |
|---|---|---|
| **Claim No: 405** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** WATSON, ERNEST OR<br>WATSON, CAROLYNN S POD WATSON, CHRISTAL<br>951 E SLOCUM ST<br>PHILADELPHIA, PA 19150-3607 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>04/20/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $7,512.46 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$7,512.46** | **$0.00** |

**Description:**

**Remarks:**  Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1310 | Debtor Name: Advanta Corporation | Last Date to File Claims: 05/14/10 |
|---|---|---|
| | Creditor Name: WATSON, ROBERT B | Last Date to File (govt): 05/14/10 |
| | 10921 SW 178 TER | Filing Status: |
| | MIAMI, FL 33157-5073 | Docket Status: |
| | | Late: |

| Claim Date: 04/30/2010 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $58,492.82 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$58,492.82** | **$0.00** |

Description:

Remarks:    Expunged per Order (2/11/11) (#1173)

| Claim No: 77 | Debtor Name: Advanta Corporation | Last Date to File Claims: 05/14/10 |
|---|---|---|
| | Creditor Name: WATTS, LINDA L | Last Date to File (govt): 05/14/10 |
| | 6 BLUE FOX CT | Filing Status: |
| | NEWARK, DE 19711 | Docket Status: |
| | | Late: |

| Claim Date: 01/11/2010 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $27,079.69 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$27,079.69** | **$0.00** |

Description:

Remarks:    Expunged per Order (2/11/11) (#1173)

| Claim No: 106 | Debtor Name: Advanta Corporation | Last Date to File Claims: 05/14/10 |
|---|---|---|
| | Creditor Name: WATTS, LINDA L | Last Date to File (govt): 05/14/10 |
| | 6 BLUE FOX CT | Filing Status: |
| | NEWARK, DE 19711 | Docket Status: |
| | | Late: |

| Claim Date: 01/11/2010 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $27,079.69 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$27,079.69** | **$0.00** |

Description:

Remarks:    Amended by Claim No. 1858; Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13931 Advanta Corp., et al., Debtors
**Judge Kevin J. Carey**

| Claim No: 1858 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|
| | Creditor Name:   WATTS, LINDA L 6 BLUE FOX CT NEWARK, DE 19711-4374 | | Last Date to File (govt): 05/14/10 Filing Status: Docket Status: Late: |

| Claim Date: 05/08/2010 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $27,262.57 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$27,262.57** | **$0.00** |

Description:

Remarks:      Amends Claim No. 106; Expunged per Order (2/11/11) (#1173)

| Claim No: 1510 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|
| | Creditor Name:   WAXMAN, LORRAINE A OR WAXMAN, HARVEY L 220 LANDS END RD CENTREVILLE, MD 21617-2401 | | Last Date to File (govt): 05/14/10 Filing Status: Docket Status: Late: |

| Claim Date: 05/03/2010 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $89,628.21 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$89,628.21** | **$0.00** |

Description:

Remarks:      Expunged per Order (2/11/11) (#1173)

| Claim No: 1464 | Debtor Name: | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|
| | Creditor Name:   WEATHERLY AREA HIGH SCHOOL ALUMNI C/O JOHN KOEHLER 108 HUDSONDALE ST WEATHERLY, PA 18255-1120 | | Last Date to File (govt): 05/14/10 Filing Status: Docket Status: Late: |

| Claim Date: 05/03/2010 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $146,410.65 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$146,410.65  (Unliquidated)** | **$0.00** |

Description:  Please see claim for detail.

Remarks:      Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2824 | **Debtor Name:**   **Advanta Mortgage Corp. USA**<br>**Creditor Name:**   WEATHERSBY, JEFF<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN: MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ 1100 MAIN ST<br>KANSAS CITY, MO 64105 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|

| *Claim Date:*<br>06/28/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured |  | $0.00 |
| Unsecured | $33,232.49 | $0.00 |
| Priority |  | $0.00 |
| **Total** | **$33,232.49  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*   Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| Claim No: 1206 | **Debtor Name:**<br>**Creditor Name:**   WEAVER, ELIZABETH S<br>728 NORRISTOWN ROAD D-204<br>SPRINGHOUSE ESTATES<br>LOWER GWYNEDD, PA 19002 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|

| *Claim Date:*<br>04/28/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured |  | $0.00 |
| Unsecured | $11,895.72 | $0.00 |
| Priority |  | $0.00 |
| **Total** | **$11,895.72** | **$0.00** |

*Description:*

*Remarks:*   Expunged per Order (2/11/11) (#1173)

| Claim No: 1200 | **Debtor Name:**   **Advanta Investment Corp.**<br>**Creditor Name:**   WEBB, RALPH & NINA<br>590 JEFFERSON AVE<br>WARMINSTER, PA 18974 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|

| *Claim Date:*<br>04/28/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured |  | $0.00 |
| Unsecured | $5,000.00 | $0.00 |
| Priority |  | $0.00 |
| **Total** | **$5,000.00** | **$0.00** |

*Description:*

*Remarks:*   Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2825 | **Debtor Name:**  Advanta Mortgage Corp. USA  **Creditor Name:**  WEIBLE, TERRY A  C/O WALTERS BENDER STROHBEHN ET AL  ATTN: MR R FREDERICK WALTERS  2500 CITY CENTER SQ 1100 MAIN ST  KANSAS CITY, MO 64105 | **Last Date to File Claims:**  05/14/10  **Last Date to File (govt):**  05/14/10  **Filing Status:**  **Docket Status:**  **Late:** |
|---|---|---|
| **Claim Date:**  06/28/2010 | **Amends Claim No:**  **Amended By Claim No:** | **Duplicates Claim No:**  **Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $19,219.17 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$19,219.17  (Unliquidated)** | **$0.00** |

**Description:**  Please see claim for detail.

**Remarks:**  Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| Claim No: 2331 | **Debtor Name:**  Advanta Corporation  **Creditor Name:**  WEIDNER, DORIS E  128 CENTRE AVE  PO BOX 56  TERRE HILL, PA 17581-0056 | **Last Date to File Claims:**  05/14/10  **Last Date to File (govt):**  05/14/10  **Filing Status:**  **Docket Status:**  **Late:** |
|---|---|---|
| **Claim Date:**  05/14/2010 | **Amends Claim No:**  **Amended By Claim No:** | **Duplicates Claim No:**  **Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $129,641.82 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$129,641.82** | **$0.00** |

**Description:**

**Remarks:**  Expunged per Order (2/11/11) (#1173)

| Claim No: 266 | **Debtor Name:**  Advanta Corporation  **Creditor Name:**  WEIGELT, WILLIAM  106 TURTLE COURT  BENSALEM, PA 19020 | **Last Date to File Claims:**  05/14/10  **Last Date to File (govt):**  05/14/10  **Filing Status:**  **Docket Status:**  **Late:** |
|---|---|---|
| **Claim Date:**  04/05/2010 | **Amends Claim No:**  **Amended By Claim No:** | **Duplicates Claim No:**  **Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $23,700.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$23,700.00** | **$0.00** |

**Description:**

**Remarks:**  Disallowed & Expunged by Court Order (#1551; 12/20/2012)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 404 | Debtor Name:  Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   WEINER, DENNIS S | | Last Date to File (govt): | 05/14/10 |
| | 8940 KREWSTOWN RD | | Filing Status: | |
| | APT #112 | | Docket Status: | |
| | PHILADELPHIA, PA 19115-4538 | | Late: | |

| Claim Date: 04/20/2010 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $12,330.24 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$12,330.24** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

| Claim No: 1791 | Debtor Name:  Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   WEINER, MORRIS E | | Last Date to File (govt): | 05/14/10 |
| | GLADYS E WEINER | | Filing Status: | |
| | 34 MILNER AVE | | Docket Status: | |
| | ALBANY, NY 12203-2020 | | Late: | |

| Claim Date: 05/07/2010 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $10,462.58 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,462.58** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

| Claim No: 1090 | Debtor Name:  Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   WEINSTEIN, DAVID E | | Last Date to File (govt): | 05/14/10 |
| | 19 BARBOUR PLACE | | Filing Status: | |
| | PISCATAWAY, NJ 08854-3592 | | Docket Status: | |
| | | | Late: | |

| Claim Date: 04/27/2010 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $21,380.61 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$21,380.61** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 1733** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** WEINSTEIN, HELENE A<br>RONALD WEINSTEIN<br>2509 PARKE LANE<br>BROOMALL, PA 19008-2205 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/06/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $41,073.38 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$41,073.38** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 1734** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** WEINSTEIN, RONALD<br>HELENE A WEINSTEIN<br>2509 PARKE LANE<br>BROOMALL, PA 19008 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/06/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $43,719.14 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$43,719.14** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 2134** | **Debtor Name:** Advanta Shared Services Corp.<br>**Creditor Name:** WEINSTOCK, DAVID<br>1186 LONGMEADOW LANE<br>YARDLEY, PA 19067-4700 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/12/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $127,420.20 | $127,420.20 |
| Priority | $2,024.30 | $953.00 |
| **Total** | **$129,444.50** | **$128,373.20** |

**Description:** Allowed Debtor: Advanta Shared Services Corp. Please see claim for detail.

**Remarks:** Unliq. Amt. est. at $0 per Stip(#1304) 8/1/11; Amount reduced & allowed per Stip (#1516) 10/10/12

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

---

| Claim No: 2135 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** WEINSTOCK, DAVID B.<br>1186 LONGMEADOW LANE<br>YARDLEY, PA 19067-4700 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:** 05/12/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $127,420.20 | $0.00 |
| Priority | $2,024.30 | $0.00 |
| **Total** | **$129,444.50** | **$0.00** |

**Description:** Please see claim for detail.

**Remarks:** Unliq. Amt. est. at $0 per Stip(#1304) 8/1/11; Amount reduced & allowed per Stip (#1516) 10/10/12

---

| Claim No: 40 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** WEISS, DORIS M<br>10961-B LADERA LANE<br>BOCA RATON, FL 33498 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:** 12/08/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $5,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,000.00** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

---

| Claim No: 41 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** WEISS, RICHARD C<br>8 FORREST ROAD<br>RANDOLPH, NJ 07869 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:** 12/07/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $15,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$15,000.00** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2525 | Debtor Name:   Advanta Corporation | | Last Date to File Claims:  05/14/10 |
|---|---|---|---|
| | Creditor Name:   WEISSBERG, AGNES F | | Last Date to File (govt):  05/14/10 |
| | 10 EDGE HILL RD | | Filing Status: |
| | GIBBSBORO, NJ 08026-1410 | | Docket Status: |
| | | | Late: |

| Claim Date: 05/18/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $48,895.48 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$48,895.48** | **$0.00** |

Description:

Remarks:      Expunged per Order (2/11/11) (#1173)

| Claim No: 1339 | Debtor Name:   Advanta Corporation | | Last Date to File Claims:  05/14/10 |
|---|---|---|---|
| | Creditor Name:   WEITZMAN, JUDITH A | | Last Date to File (govt):  05/14/10 |
| | ISRAEL WEITZMAN | | Filing Status: |
| | 6215 SAREVA DR | | Docket Status: |
| | BALTIMORE, MD 21209-3529 | | Late: |

| Claim Date: 04/30/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $11,089.90 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$11,089.90** | **$0.00** |

Description:

Remarks:      Expunged per Order (2/11/11) (#1173)

| Claim No: 1340 | Debtor Name:   Advanta Corporation | | Last Date to File Claims:  05/14/10 |
|---|---|---|---|
| | Creditor Name:   WEITZMAN, MEARA | | Last Date to File (govt):  05/14/10 |
| | JUDITH A WEITZMAN | | Filing Status: |
| | 6215 SAREVA DR | | Docket Status: |
| | BALTIMORE, MD 21209-3529 | | Late: |

| Claim Date: 04/30/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $53,903.87 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$53,903.87** | **$0.00** |

Description:

Remarks:      Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 819 | Debtor Name: Advanta Corporation | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|

**Debtor Name:** Advanta Corporation
**Creditor Name:** WELKER, DOUGLAS
SHIRLEY WELKER
7699 ROUTE 25
SPRING GLEN, PA 17978

**Last Date to File Claims:** 05/14/10
**Last Date to File (govt):** 05/14/10
**Filing Status:**
**Docket Status:**
**Late:**

**Claim Date:** 04/24/2010

**Amends Claim No:**
**Amended By Claim No:**

**Duplicates Claim No:**
**Duplicated By Claim No:**

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $15,784.12 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$15,784.12** | **$0.00** |

**Description:**
**Remarks:** Expunged per Order (2/11/11) (#1173)

---

| Claim No: 2923 | | |
|---|---|---|

**Debtor Name:** Advanta Corporation
**Creditor Name:** WELLS FARGO BANK NA AS TRUSTEE
SUCCESSOR IN INTEREST TO WACHOVIA BANK
EXECUTIVE BENEFITS
ATTN: LUCRECIA R MOORE
ONE WEST 4TH STREET MAC: D4000-051

**Last Date to File Claims:** 05/14/10
**Last Date to File (govt):** 05/14/10
**Filing Status:**
**Docket Status:**
**Late:**

**Claim Date:** 03/18/2011

**Amends Claim No:**
**Amended By Claim No:**

**Duplicates Claim No:**
**Duplicated By Claim No:**

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $9,450.12 | $8,759.75 |
| Priority | | $0.00 |
| **Total** | **$9,450.12** | **$8,759.75** |

**Description:** Allowed Debtor: Advanta Corporation
**Remarks:** Reduced by Court Order (#1552; 12/20/2012)

---

| Claim No: 2826 | | |
|---|---|---|

**Debtor Name:** Advanta Mortgage Corp. USA
**Creditor Name:** WENDT, BRIAN K AND MICHELLE L
C/O WALTERS BENDER STROHBEHN ET AL
ATTN: MR R FREDERICK WALTERS
2500 CITY CENTER SQ 1100 MAIN ST
KANSAS CITY, MO 64105

**Last Date to File Claims:** 05/14/10
**Last Date to File (govt):** 05/14/10
**Filing Status:**
**Docket Status:**
**Late:**

**Claim Date:** 06/28/2010

**Amends Claim No:**
**Amended By Claim No:**

**Duplicates Claim No:**
**Duplicated By Claim No:**

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $64,253.88 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$64,253.88  (Unliquidated)** | **$0.00** |

**Description:** Please see claim for detail.
**Remarks:** Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13931 Advanta Corp., et al., Debtors
#### Judge Kevin J. Carey

| Claim No: 1826 | **Debtor Name:**<br>**Creditor Name:**   WENONA F DAVENPORT OR WARREN DAVENPORT<br>POD WENONA X AND WARRAN A AND<br>PO BOX 522<br>RANCOCAS, NJ 08073-0522 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| *Claim Date:*<br>05/08/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $27,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$27,000.00** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

| Claim No: 1058 | **Debtor Name:**<br>**Creditor Name:**   WENTZIEN, WILLIAM E F<br>CEOLA J WENTZIEN<br>81 RED VALLEY RD<br>CREAMRIDGE, NJ 08514-2007 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| *Claim Date:*<br>04/27/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $32,076.82 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$32,076.82** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

| Claim No: 1181 | **Debtor Name:**   Advanta Corporation<br>**Creditor Name:**   WERNER, ROBERT M<br>ANNE M WERNER<br>3223 BRIGHTON ST<br>PHILADELPHIA, PA 19149-2004 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| *Claim Date:*<br>04/28/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $11,852.89 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$11,852.89** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1794 | Debtor Name: Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name: WERSHING, GEORGENE M | | Last Date to File (govt): | 05/14/10 |
| | 128 PARK AVE | | Filing Status: | |
| | DUMONT, NJ 07628-2341 | | Docket Status: | |
| | | | Late: | |

| Claim Date: 05/07/2010 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $102,706.96 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$102,706.96** | **$0.00** |

Description:

Remarks:    Expunged per Order (2/11/11) (#1173)

| Claim No: 2541 | Debtor Name: Advanta Business Services Corp. | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name: WES ENTERTAINMENT SRC | | Last Date to File (govt): | 05/14/10 |
| | STEVEN WESLEY | | Filing Status: | |
| | 3613 FOREST CT SE | | Docket Status: | |
| | LACEY, WA 98503-2163 | | Late: | |

| Claim Date: 05/21/2010 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $9,000.00 | $0.00 |
| Priority | $1,000.00 | $0.00 |
| **Total** | **$10,000.00** | **$0.00** |

Description:

Remarks:    Expunged by Court Order #1287 (6/07/11)

| Claim No: 206 | Debtor Name: Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name: WEST VIRGINIA STATE TAX DEPT | | Last Date to File (govt): | 05/14/10 |
| | LEGAL DIVISION | | Filing Status: | |
| | ATTN: CHRISSY E. EVANS | | Docket Status: | |
| | PO BOX 766 | | Late: | |
| | CHARLESTON, WV 25323-0766 | | | |

| Claim Date: 03/06/2010 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $90.00 | $0.00 |
| **Total** | **$90.00  (Unliquidated)** | **$0.00** |

Description:   Please see claim for detail.

Remarks:    Expunged by Court Order #1288 (6/07/11)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 167 | **Debtor Name:** Advanta Corporation | | |
|---|---|---|---|
| | **Creditor Name:** WEST VIRGINIA STATE TREASURER'S OFFICE<br>ATTN CAROLYN ATKINSON ASST GEN COUNSEL<br>ONE PLAYERS CLUB DR<br>CHARLESTON, WV 25311 | | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>01/29/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $1,740.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$1,740.00 (Unliquidated)** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Expunged by Court Order #1288 (6/07/11)

---

| Claim No: 2054 | **Debtor Name:** Advanta Corporation | | |
|---|---|---|---|
| | **Creditor Name:** WESTERN PA ELECT EMPL PENSION FUND<br>C/O MICHAEL S FITKIN & IRA M LEVEE, ESQ<br>LOWENSTEIN SANDLER PC<br>65 LIVINGSTON AVE<br>ROSELAND, NJ 07068 | | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>05/11/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

*Description:* Please see claim for detail.

*Remarks:*

---

| Claim No: 2053 | **Debtor Name:** Advanta Corporation | | |
|---|---|---|---|
| | **Creditor Name:** WESTERN PENNSYLVANIA ELECTRICAL<br>EMPLOYEES PENSION FUND<br>MICHAEL S FITKIN ESQ & IRA M LEVEE ESQ<br>LOWENSTEIN SANDLER PC<br>65 LIVINGSTON AVE | | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>05/11/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

*Description:* Please see claim for detail.

*Remarks:*

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

Judge Kevin J. Carey

| Claim No: 1344 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   WEY, MING-SHOU | | Last Date to File (govt): | 05/14/10 |
| | 7285 SLEEPY CR DRIVE | | Filing Status: | |
| | SAN JOSE, CA 95120 | | Docket Status: | |
| | | | Late: | |

| Claim Date: 04/30/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $683.81 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$683.81** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

| Claim No: 1452 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   WHALE, ELAINE F | | Last Date to File (govt): | 05/14/10 |
| | P O BOX 844 | | Filing Status: | |
| | ISLAMORADA, FL 33036-0844 | | Docket Status: | |
| | | | Late: | |

| Claim Date: 05/03/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $30,351.68 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$30,351.68** | **$0.00** |

*Description:*

*Remarks:*      Expunged per Order (2/11/11) (#1173)

| Claim No: 666 | Debtor Name:   Advanta Corporation | | Last Date to File Claims: | 05/14/10 |
|---|---|---|---|---|
| | Creditor Name:   WHALEN, ELIZABETH A. | | Last Date to File (govt): | 05/14/10 |
| | 8 LOWE CT | | Filing Status: | |
| | NEWARK, DE 19711-2300 | | Docket Status: | |
| | | | Late: | |

| Claim Date: 04/23/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $5,806.20 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,806.20** | **$0.00** |

*Description:*

*Remarks:*      Amends Claim #100.; Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 100 | Debtor Name:  Advanta Corporation<br>Creditor Name:  WHALEN, ELIZABETH ANN<br>8 LOWE COURT<br>NEWARK, DE 19711 | | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| Claim Date:<br>01/04/2010 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | $5,806.20 | | $0.00 |
| Unsecured | | | $0.00 |
| Priority | | | $0.00 |
| Total | $5,806.20 | | $0.00 |

Description:

Remarks:     Amended by Claim #666.; Expunged per Order (2/11/11) (#1173)

| Claim No: 419 | Debtor Name:  Advanta Corporation<br>Creditor Name:  WHEELER, ROBERT M<br>CAROL R WHEELER<br>2803 STANBRIDGE ST. APT B-712<br>EAST NORRITON, PA 19401-1632 | | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| Claim Date:<br>04/21/2010 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | $0.00 |
| Unsecured | $36,004.11 | | $0.00 |
| Priority | | | $0.00 |
| Total | $36,004.11 | | $0.00 |

Description:

Remarks:     Expunged per Order (2/11/11) (#1173)

| Claim No: 1656 | Debtor Name:  Advanta Corporation<br>Creditor Name:  WHITE, ALICE F<br>REVOCABLE LIVING TRUST<br>63 FREESIA COURT<br>HOLMDEL, NJ 07733-2928 | | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| Claim Date:<br>05/05/2010 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | $0.00 |
| Unsecured | $181,576.19 | | $0.00 |
| Priority | | | $0.00 |
| Total | $181,576.19 | | $0.00 |

Description:

Remarks:     Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1087 | Debtor Name:  Advanta Corporation<br>Creditor Name:  WHITE, LAWRENCE<br>1835 GIBSON DR<br>HATBORO, PA 19040-2548 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>04/27/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $5,468.82 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,468.82** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| Claim No: 1194 | Debtor Name:  Advanta Corporation<br>Creditor Name:  WHITE, LOUISE<br>JOHN E WHITE<br>133 KIRKWOOD RD<br>GIBBSBORO, NJ 08026-1434 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>04/28/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $9,046.35 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$9,046.35** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| Claim No: 2827 | Debtor Name:  Advanta Mortgage Corp. USA<br>Creditor Name:  WHITE, MARLENE<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN: MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ 1100 MAIN ST<br>KANSAS CITY, MO 64105 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>06/28/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $30,271.77 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$30,271.77  (Unliquidated)** | **$0.00** |

**Description:**  Please see claim for detail.

**Remarks:** Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1176 | Debtor Name: Advanta Corporation<br>Creditor Name: WHITEHEAD, ROBERT M<br>1903 BOYNTON AVE.<br>WESTFIELD, NJ 07090-1708 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/28/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $60,000.00 | $0.00 |
| Priority | $0.00 | $0.00 |
| Total | $60,000.00 | $0.00 |

Description:
Remarks:    Expunged per Order (2/11/11) (#1173)

| Claim No: 1874 | Debtor Name: Advanta Corporation<br>Creditor Name: WHITTAKER, JOSEPH R<br>MADALINE F WHITTAKER<br>462 E OLIVE ST<br>OXNARD, CA 93033-4530 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>05/08/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $10,000.00 | $0.00 |
| Priority | | $0.00 |
| Total | $10,000.00 | $0.00 |

Description:
Remarks:    Expunged per Order (2/11/11) (#1173)

| Claim No: 2828 | Debtor Name: Advanta Mortgage Corp. USA<br>Creditor Name: WIBBENMEYER, HAROLD G AND SHIRLEY J<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN: MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ 1100 MAIN ST<br>KANSAS CITY, MO 64105 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>06/28/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $28,508.52 | $0.00 |
| Priority | | $0.00 |
| Total | $28,508.52  (Unliquidated) | $0.00 |

Description:   Please see claim for detail.
Remarks:    Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 137 | Debtor Name:   **Advanta Bank Corp**<br>Creditor Name:   WILCO DEVELOPMENT AND MARKETING INC<br>ATTN JAMES R SOHN PRESIDENT<br>1519 BIG BILL ROAD<br>ARNOLD, MO 63010 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>01/15/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $96,172.13 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$96,172.13   (Unliquidated)** | **$0.00** |

| | |
|---|---|
| Description:   Please see claim for detail. | |
| Remarks:   Expunged by Court Order #1288 (6/07/11) | |

| Claim No: 482 | Debtor Name:<br>Creditor Name:   WILLIAM AND JEAN GIARRATANA REV LIV TR<br>174 GLENMERE LANE<br>MIFFLINTOWN, PA 17059-8584 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/21/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $156,558.59 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$156,558.59** | **$0.00** |

| | |
|---|---|
| Description: | |
| Remarks:   Expunged per Order (2/11/11) (#1173) | |

| Claim No: 1196 | Debtor Name:   **Advanta Corporation**<br>Creditor Name:   WILLIAM AND MARTHA WIESEMANN TRUST<br>2310 BYBERRY RD<br>HATBORO, PA 19040-3712 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/28/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $21,242.89 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$21,242.89** | **$0.00** |

| | |
|---|---|
| Description: | |
| Remarks:   Expunged per Order (2/11/11) (#1173) | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1786 | Debtor Name: Advanta Corporation | | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|---|
| | Creditor Name: WILLIAMS, CHARLES E | | | Last Date to File (govt): 05/14/10 |
| | 6480 CR 54A | | | Filing Status: |
| | SANDIA, TX 78383 | | | Docket Status: |
| | | | | Late: |
| Claim Date: 05/07/2010 | Amends Claim No: | | | Duplicates Claim No: |
| | Amended By Claim No: | | | Duplicated By Claim No: |
| Class | Amount Claimed | | | Amount Allowed |
| Secured | $110,000.00 | | | $0.00 |
| Unsecured | | | | $0.00 |
| Priority | $110,000.00 | | | $0.00 |
| Total | $220,000.00 | | | $0.00 |
| Description: Please see claim for detail. | | | | |
| Remarks: Expunged per Order dated 8/12/10 (Docket No. 725) | | | | |

| Claim No: 1787 | Debtor Name: Advanta Corporation | | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|---|
| | Creditor Name: WILLIAMS, CHARLES E | | | Last Date to File (govt): 05/14/10 |
| | CHARLES EDWIN WILLIAMS | | | Filing Status: |
| | 6480 CR 54A | | | Docket Status: |
| | SANDIA, TX 78383 | | | Late: |
| Claim Date: 05/07/2010 | Amends Claim No: | | | Duplicates Claim No: |
| | Amended By Claim No: | | | Duplicated By Claim No: |
| Class | Amount Claimed | | | Amount Allowed |
| Secured | $100,000.00 | | | $0.00 |
| Unsecured | | | | $0.00 |
| Priority | $100,000.00 | | | $0.00 |
| Total | $200,000.00 | | | $0.00 |
| Description: Please see claim for detail. | | | | |
| Remarks: Expunged per Order dated 8/12/10 (Docket No. 725) | | | | |

| Claim No: 2829 | Debtor Name: Advanta Mortgage Corp. USA | | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|---|
| | Creditor Name: WILLIAMS, RAYMOND M AND CAROL A | | | Last Date to File (govt): 05/14/10 |
| | C/O WALTERS BENDER STROHBEHN ET AL | | | Filing Status: |
| | ATTN: MR R FREDERICK WALTERS | | | Docket Status: |
| | 2500 CITY CENTER SQ 1100 MAIN ST | | | Late: |
| | KANSAS CITY, MO 64105 | | | |
| Claim Date: 06/28/2010 | Amends Claim No: | | | Duplicates Claim No: |
| | Amended By Claim No: | | | Duplicated By Claim No: |
| Class | Amount Claimed | | | Amount Allowed |
| Secured | | | | $0.00 |
| Unsecured | $38,737.15 | | | $0.00 |
| Priority | | | | $0.00 |
| Total | $38,737.15  (Unliquidated) | | | $0.00 |
| Description: Please see claim for detail. | | | | |
| Remarks: Deemed Withdrawn per Dkt. No. 1587 (5/23/13) | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1486 | Debtor Name:   Advanta Investment Corp. | Last Date to File Claims: 05/14/10 |
|---|---|---|

**Creditor Name:**   WILLOUGHBY, EARL B
JOYE H WILLOUGHBY
625 E CHALK CREEK RD
COALVILLE, UT 84017-9706

Last Date to File (govt): 05/14/10
Filing Status:
Docket Status:
Late:

| Claim Date: 05/03/2010 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $40,886.14 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$40,886.14** | **$0.00** |

Description:
Remarks:      Expunged per Order (2/11/11) (#1173)

| Claim No: 2540 | Debtor Name:   Advanta Corporation | Last Date to File Claims: 05/14/10 |
|---|---|---|

**Creditor Name:**   WILMINGTON TRUST COMPANY
ATTN JULIE BLACK
RODNEY SQUARE NORTH
1100 N MARKET ST
WILMINGTON, DE 19890-2212

Last Date to File (govt): 05/14/10
Filing Status:
Docket Status:
Late:

| Claim Date: 05/14/2010 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

Description:  Please see claim for detail.
Remarks:      Expunged by Court Order #1288 (6/07/11)

| Claim No: 2048 | Debtor Name:   Advanta Corporation | Last Date to File Claims: 05/14/10 |
|---|---|---|

**Creditor Name:**   WILSON, CATHY
4 EDISON LN
DOYLESTOWN, PA 18901-1956

Last Date to File (govt): 05/14/10
Filing Status:
Docket Status:
Late:

| Claim Date: 05/11/2010 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $0.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

Description:  Please see claim for detail.
Remarks:      Amended by Claim No. 2575; Expunged per Order-11-22-10(#943)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2049 | **Debtor Name:**  Advanta Shared Services Corp.<br>**Creditor Name:**   WILSON, CATHY<br>4 EDISON LN<br>DOYLESTOWN, PA 18901-1956 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**    05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>05/11/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $0.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*    Amended by Claim No. 2576; Expunged per Order-11-22-10(#943)

| Claim No: 2575 | **Debtor Name:**  Advanta Corporation<br>**Creditor Name:**   WILSON, CATHY<br>4 EDISON LN<br>DOYLESTOWN, PA 18901-1956 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**    05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>06/08/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $10,950.00 | $0.00 |
| **Total** | **$10,950.00  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*    Amends Claim No. 2048; Paid/Satisfied per Dkt.1273, 5/24/11; Expunged per Dkt. 1551, 12/20/12

| Claim No: 2576 | **Debtor Name:**  Advanta Shared Services Corp.<br>**Creditor Name:**   WILSON, CATHY<br>4 EDISON LN<br>DOYLESTOWN, PA 18901-1956 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**    05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>06/08/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $10,950.00 | $0.00 |
| **Total** | **$10,950.00  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*    Satisfied per Notice dated 5/24/11 ( Dkt.1273); Expunged per Order (Dkt. 1551, 12/20/12)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 2578** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** WILSON, DAVID<br>WILSON, DAVID H<br>204 RIVERDALE AVE EAST<br>TINTON FALLS, NJ 07724-2715 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>06/12/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $46,392.66 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$46,392.66** | **$0.00** |

**Description:**
**Remarks:**    Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 2579** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** WILSON, DAVID H<br>WILSON, GAIL H<br>204 RIVERDALE AVE EAST<br>TINTON FALLS, NJ 07724-2715 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>06/12/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $130,680.89 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$130,680.89** | **$0.00** |

**Description:**
**Remarks:**    Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 2831** | **Debtor Name:** Advanta Mortgage Corp. USA<br>**Creditor Name:** WILSON, GENE & CAROL L (DECEASED)<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN: MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ 1100 MAIN ST<br>KANSAS CITY, MO 64105 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>06/28/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $13,630.02 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$13,630.02  (Unliquidated)** | **$0.00** |

**Description:**   Please see claim for detail.
**Remarks:**    Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1402 | Debtor Name:   Advanta Corporation | Last Date to File Claims: 05/14/10 |
|---|---|---|
| | Creditor Name:   WILSON, JAMES<br>400 E 138TH ST<br>BURNSVILLE, MN 55337-4518 | Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>05/01/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $26,001.50 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$26,001.50** | **$0.00** |

Description:

Remarks:      Expunged per Order (2/11/11) (#1173)

| Claim No: 1077 | Debtor Name:   Advanta Corporation | Last Date to File Claims: 05/14/10 |
|---|---|---|
| | Creditor Name:   WIMAN, GUSTAV A<br>4985 HOLLADAY BLVD.<br>SALT LAKE CITY, UT 84117-6350 | Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>04/27/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $106,216.08 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$106,216.08** | **$0.00** |

Description:

Remarks:      Expunged per Order (2/11/11) (#1173)

| Claim No: 2370 | Debtor Name:   Advanta Corporation | Last Date to File Claims: 05/14/10 |
|---|---|---|
| | Creditor Name:   WINDSOR, DOROTHY B<br>1901 JFK BLVD APT 2924<br>PHILADELPHIA, PA 19103 | Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>05/14/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $11,737.11 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$11,737.11** | **$0.00** |

Description:

Remarks:      Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

Judge Kevin J. Carey

| Claim No: 221 | Debtor Name:   Advanta Corporation<br>Creditor Name:   WINSTON, ANDREW<br>317 MERION AVE<br>NARBERTH, PA 19072-2324 | | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| Claim Date:<br>03/11/2010 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | $0.00 |
| Unsecured | $38,224.18 | | $0.00 |
| Priority | | | $0.00 |
| Total | $38,224.18 | | $0.00 |
| Description: | | | |
| Remarks:      Expunged per Order (2/11/11) (#1173) | | | |

| Claim No: 222 | Debtor Name:   Advanta Corporation<br>Creditor Name:   WINSTON, ZACHARY<br>317 MERION AVE<br>NARBERTH, PA 19072-2324 | | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| Claim Date:<br>03/11/2010 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | $0.00 |
| Unsecured | $39,160.58 | | $0.00 |
| Priority | | | $0.00 |
| Total | $39,160.58 | | $0.00 |
| Description: | | | |
| Remarks:      Expunged per Order (2/11/11) (#1173) | | | |

| Claim No: 981 | Debtor Name:   Advanta Corporation<br>Creditor Name:   WINTEMBERG, NELLEVIEVE<br>C/O LAW OFFICES OF F KIRK ADAMS<br>ATTN HARRY KLEINMAN<br>SIX EAST HINCKLEY AVE STE 201<br>RIDLEY PARK, PA 19078-2100 | | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| Claim Date:<br>04/26/2010 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | $0.00 |
| Unsecured | $68,345.45 | | $0.00 |
| Priority | | | $0.00 |
| Total | $68,345.45 | | $0.00 |
| Description: | | | |
| Remarks:      Expunged per Order (2/11/11) (#1173) | | | |

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13931 Advanta Corp., et al., Debtors
**Judge Kevin J. Carey**

| Claim No: 1169 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** WINTER, EVELYN L<br>400 COTTAGE PLACE<br>RED LION, PA 17356-1105 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|

| **Claim Date:**<br>04/28/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $21,056.50 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$21,056.50** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| Claim No: 458 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** WINTER, JOE J<br>JAMMIE A WINTER<br>4379 DANIELL MILL RD<br>WINSTON, GA 30187-1912 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|

| **Claim Date:**<br>04/21/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | $27,103.81 | $0.00 |
| **Total** | **$27,103.81** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| Claim No: 1621 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** WINTERS, PAUL C<br>97 GERANIUM COURT<br>NEW HOLLAND, PA 17557-9491 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|

| **Claim Date:**<br>05/05/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $30,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$30,000.00** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2216 | **Debtor Name:**   Advanta Corporation<br>**Creditor Name:**   WINTON, EILEEN<br>36 LANE OF ACRES<br>SICKLERVILLE, NJ 08081 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>05/13/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $0.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

**Description:**  Please see claim for detail.

**Remarks:**   Expunged per Order dated 8/12/10 (Docket No. 725)

| Claim No: 2480 | **Debtor Name:**   Advanta Corporation<br>**Creditor Name:**   WINTON, EILEEN<br>36 LANE OF ACRES<br>SICKLERVILLE, NJ 08081 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>05/15/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $0.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

**Description:**  Please see claim for detail.

**Remarks:**   Expunged per Order dated 8/12/10 (Docket No. 725)

| Claim No: 2348 | **Debtor Name:**   Advanta Corporation<br>**Creditor Name:**   WITTMAN 2009 TRUST<br>C/O VALERIE MORRISON<br>2117 JEFF CT.<br>MODESTO, CA 95350-2525 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>05/14/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $8,689.36 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$8,689.36** | **$0.00** |

**Description:**

**Remarks:**   Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

Judge Kevin J. Carey

| Claim No: 214 | **Debtor Name:** Advanta Corporation | | | **Last Date to File Claims:** 05/14/10 |
|---|---|---|---|---|
| | **Creditor Name:** WOLD, CHRIS 2500 LOWER LANDO LN PARK CITY, UT 84098 | | | **Last Date to File (govt):** 05/14/10 **Filing Status:** **Docket Status:** **Late:** |

| *Claim Date:* 03/05/2010 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $13,200.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$13,200.00** | **$0.00** |

*Description:*

*Remarks:*     Expunged per Order (2/11/11) (#1173)

| Claim No: 2294 | **Debtor Name:** Advanta Corporation | | | **Last Date to File Claims:** 05/14/10 |
|---|---|---|---|---|
| | **Creditor Name:** WOLPOFF, STUART J 12720 GREENBRIAR RD. POTOMAC, MD 20854-6323 | | | **Last Date to File (govt):** 05/14/10 **Filing Status:** **Docket Status:** **Late:** |

| *Claim Date:* 05/13/2010 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $100,209.17 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$100,209.17** | **$0.00** |

*Description:*

*Remarks:*     Expunged per Order (2/11/11) (#1173)

| Claim No: 477 | **Debtor Name:** Advanta Corporation | | | **Last Date to File Claims:** 05/14/10 |
|---|---|---|---|---|
| | **Creditor Name:** WONDERS, DEAN W VELVA M WONDERS 196 MOUNTAIN RD DILLSBURG, PA 17019-1511 | | | **Last Date to File (govt):** 05/14/10 **Filing Status:** **Docket Status:** **Late:** |

| *Claim Date:* 04/21/2010 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $5,762.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,762.00** | **$0.00** |

*Description:*

*Remarks:*     Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13931 Advanta Corp., et al., Debtors

Judge Kevin J. Carey

| Claim No: 478 | Debtor Name: Advanta Corporation | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|
| | Creditor Name: WONDERS, DEAN W | | Last Date to File (govt): 05/14/10 |
| | 196 MOUNTAIN RD | | Filing Status: |
| | DILLSBURG, PA 17019-1511 | | Docket Status: |
| | | | Late: |

| Claim Date: 04/21/2010 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $45,941.34 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$45,941.34** | **$0.00** |

Description:

Remarks:    Expunged per Order (2/11/11) (#1173)

| Claim No: 480 | Debtor Name: Advanta Corporation | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|
| | Creditor Name: WONDERS, VELVA M | | Last Date to File (govt): 05/14/10 |
| | DEAN W WONDERS | | Filing Status: |
| | 196 MOUNTAIN ROAD | | Docket Status: |
| | DILLSBURG, PA 17019-1511 | | Late: |

| Claim Date: 04/21/2010 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $5,750.41 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,750.41** | **$0.00** |

Description:

Remarks:    Expunged per Order (2/11/11) (#1173)

| Claim No: 481 | Debtor Name: Advanta Corporation | | Last Date to File Claims: 05/14/10 |
|---|---|---|---|
| | Creditor Name: WONDERS, VELVA M | | Last Date to File (govt): 05/14/10 |
| | 196 MOUNTAIN ROAD | | Filing Status: |
| | DILLSBURG, PA 17019-1511 | | Docket Status: |
| | | | Late: |

| Claim Date: 04/21/2010 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $5,036.30 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,036.30** | **$0.00** |

Description:

Remarks:    Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 939 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** WONG, KAU-FUI<br>8215 SW 48TH ST<br>MIAMI, FL 33155-5412 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>04/24/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $10,553.81 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,553.81** | **$0.00** |

**Description:**
**Remarks:**    Expunged per Order (2/11/11) (#1173)

| Claim No: 390 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** WOO, KAI<br>LI-YEN WOO<br>2566 PREBLE CIRCLE<br>LANSDALE, PA 19446-7401 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>04/20/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $31,894.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$31,894.00** | **$0.00** |

**Description:**
**Remarks:**    Expunged per Order (2/11/11) (#1173)

| Claim No: 2833 | **Debtor Name:** Advanta Mortgage Corp. USA<br>**Creditor Name:** WOODARD, ANDRE AND TAMMI<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN: MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ 1100 MAIN ST<br>KANSAS CITY, MO 64105 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>06/28/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $5,223.93 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,223.93  (Unliquidated)** | **$0.00** |

**Description:**  Please see claim for detail.
**Remarks:**    Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

# U.S. Bankruptcy Court - District of Delaware
# Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 2443** | **Debtor Name:**  Advanta Corporation<br>**Creditor Name:**  WOODCOCK, HARRY W AND MARY ANN<br>605 GALAHAD RD<br>PLYMOUTH MEETING, PA 19462-2105 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/14/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $1,671.35 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$1,671.35** | **$0.00** |

**Description:**

**Remarks:**  Expunged per Order dated 8/12/10 (Docket No. 725)

| | | |
|---|---|---|
| **Claim No: 2340** | **Debtor Name:**  Advanta Corporation<br>**Creditor Name:**  WORLD TEAM TENNIS FRANCHISE INC<br>ATTN: ILANA KLOSS, CEO<br>1776 BROADWAY STE 600<br>NEW YORK, NY 10019-2002 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/14/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $4,500,000.00 | $0.00 |
| Priority | | |
| **Total** | **$4,500,000.00** | **$0.00** |

**Description:**

**Remarks:**  Expunged per Court Order (#1549; 12/20/2012)

| | | |
|---|---|---|
| **Claim No: 2339** | **Debtor Name:**  Advantatennis Corp.<br>**Creditor Name:**  WORLD TEAM TENNIS FRANCHISE, INC<br>ATTN: ILANA KLOSS, CEO<br>1776 BROADWAY STE 600<br>NEW YORK, NY 10019-2079 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/14/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $4,500,000.00 | |
| Priority | | |
| **Total** | **$4,500,000.00** | |

**Description:**

**Remarks:**

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 2337** | *Debtor Name:*   **Advantatennis Corp.**<br>*Creditor Name:*   WORLD TEAM TENNIS LLC<br>ATTN: ILANA KLOSS, CEO<br>1776 BROADWAY STE 600<br>NEW YORK, NY 10019-2002 | *Last Date to File Claims:*   05/14/10<br>*Last Date to File (govt):*   05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>05/14/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,500,000.00 | |
| Priority | | |
| **Total** | **$1,500,000.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 2834** | *Debtor Name:*   **Advanta Mortgage Corp. USA**<br>*Creditor Name:*   WORTH, TERRY G<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN: MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ 1100 MAIN ST<br>KANSAS CITY, MO 64105 | *Last Date to File Claims:*   05/14/10<br>*Last Date to File (govt):*   05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>06/28/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $22,975.06 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$22,975.06  (Unliquidated)** | **$0.00** |

*Description:*   Please see claim for detail.

*Remarks:*   Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| | | |
|---|---|---|
| **Claim No: 1897** | *Debtor Name:*   **Advanta Corporation**<br>*Creditor Name:*   WORTHINGTON FAMILY<br>TRUST DTD 3 MARCH 1986<br>1996 BONNEVIEW DR<br>BOUNTIFUL, UT 84010-4116 | *Last Date to File Claims:*   05/14/10<br>*Last Date to File (govt):*   05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>05/08/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $38,164.70 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$38,164.70** | **$0.00** |

*Description:*

*Remarks:*   Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2835 | **Debtor Name:** Advanta Mortgage Corp. USA<br>**Creditor Name:** WORTHY, PATRICIA<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN: MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ 1100 MAIN ST<br>KANSAS CITY, MO 64105 | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>06/28/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $19,943.69 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$19,943.69  (Unliquidated)** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| Claim No: 1920 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** WRENTHAM HEIGHTS CONDO TRUST<br>225 RIVERVIEW AVE STE 102B<br>NEWTON, MA 02466-1369 | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>05/10/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $22,549.76 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$22,549.76** | **$0.00** |

*Description:*

*Remarks:* Expunged per Order (2/11/11) (#1173)

| Claim No: 2239 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** WRIGHT, NELSON B<br>STEPHEN J WRIGHT<br>112 POND VIEW RD<br>EVANS, GA 30809-6682 | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>05/13/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $6,680.38 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$6,680.38** | **$0.00** |

*Description:*

*Remarks:* Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | |
|---|---|
| **Claim No: 2240** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** WRIGHT, NELSON B<br>STEPHEN J WRIGHT<br>112 POND VIEW RD<br>EVANS, GA 30809-6682 |

| | | |
|---|---|---|
| | | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/13/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $8,100.52 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$8,100.52** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| | |
|---|---|
| **Claim No: 2338** | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** WTT TENNIS LLC<br>ATTN: ILANA KLOSS, CEO<br>1776 BROADWAY STE 600<br>NEW YORK, NY 10019-2002 |

| | | |
|---|---|---|
| | | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/14/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,500,000.00 | $0.00 |
| Priority | | |
| **Total** | **$1,500,000.00** | **$0.00** |

**Description:**

**Remarks:** Expunged per Court Order (#1549; 12/20/2012)

| | |
|---|---|
| **Claim No: 448** | **Debtor Name:**<br>**Creditor Name:** WUCHTER, RUTH M. POD EMERICH, JAMES A.<br>424 W. MARKET ST.<br>ORWIGSBURG, PA 17961-1718 |

| | | |
|---|---|---|
| | | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>04/21/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $6,000.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$6,000.00  (Unliquidated)** | **$0.00** |

**Description:** Please see claim for detail.

**Remarks:** Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 979** | **Debtor Name:**   Advanta Corporation<br>**Creditor Name:**   YANOFF, BARBARA<br>DAVID M YANOFF<br>1025 HARVARD DR<br>YARDLEY, PA 19067-2852 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>04/26/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $22,819.48 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$22,819.48** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 665** | **Debtor Name:**   Advanta Corporation<br>**Creditor Name:**   YEAGER, LARRY J<br>513 MUNICIPAL DR<br>THORNDALE, PA 19372-1019 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>04/23/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $7,277.15 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$7,277.15** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

| | | |
|---|---|---|
| **Claim No: 2488** | **Debtor Name:**   Advanta Corporation<br>**Creditor Name:**   YEAGER, PATRICIA A<br>429-H WILLOW CIRCLE<br>ALLENTOWN, PA 18102-4804 | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>05/15/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $12,463.35 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$12,463.35** | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2153 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** YOUNG, ELAINE M. POD YOUNG, RANDY L.<br>1440 CREEK RD.<br>PITMAN, PA 17964-9118 | | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|---|
| **Claim Date:**<br>05/12/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | $9,070.85 | | $0.00 |
| Unsecured | | | $25.00 |
| Priority | | | $0.00 |
| **Total** | **$9,070.85** | | **$25.00** |

**Description:** Allowed Debtor: Advanta Corporation  Please see claim for detail.

**Remarks:** Amount Reduced by Court Order #1287 (6/07/11)

| Claim No: 2515 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** YOURSHAW, JOSEPH<br>1311 W MARKET ST<br>POTTSVILLE, PA 17901-2207 | | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|---|
| **Claim Date:**<br>05/17/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $90,509.82 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$90,509.82** | | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| Claim No: 2514 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** YOURSHAW, MARGUERITE OR YOURSHAW, JOSEPH<br>1311 W MARKET ST<br>POTTSVILLE, PA 17901-2207 | | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|---|
| **Claim Date:**<br>05/17/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $90,509.82 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$90,509.82** | | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 411 | Debtor Name: Advanta Corporation<br>Creditor Name: YOUSSEF, BERTA G<br>GALAL F YOUSSEF<br>46 HONEYFLOWER LANE<br>WEST WINDSOR, NJ 08550-2419 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|

| Claim Date:<br>04/21/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $32,170.20 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$32,170.20** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| Claim No: 423 | Debtor Name: Advanta Corporation<br>Creditor Name: YOUSSEF, GALAL F<br>BERTA G YOUSSEF<br>46 HONEYFLOWER LANE<br>WEST WINDSOR, NJ 08550-2419 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|

| Claim Date:<br>04/21/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $38,300.57 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$38,300.57** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| Claim No: 1600 | Debtor Name: Advanta Corporation<br>Creditor Name: YUNGNER, JOHN R<br>18557 96TH PL N<br>MAPLE GROVE, MN 55311-1204 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|

| Claim Date:<br>05/04/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $11,027.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$11,027.00** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1805 | **Debtor Name:** Advanta Corporation | | **Last Date to File Claims:** 05/14/10 |
|---|---|---|---|
| | **Creditor Name:** YUNK, FLORENCE B | | **Last Date to File (govt):** 05/14/10 |
| | 513 THIRD ST | | **Filing Status:** |
| | HAINESPORT, NJ 08036-2611 | | **Docket Status:** |
| | | | **Late:** |

| **Claim Date:** 05/07/2010 | **Amends Claim No:** | **Duplicates Claim No:** |
|---|---|---|
| | **Amended By Claim No:** | **Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $8,046.60 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$8,046.60** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| Claim No: 1806 | **Debtor Name:** Advanta Corporation | | **Last Date to File Claims:** 05/14/10 |
|---|---|---|---|
| | **Creditor Name:** YUNK, FLORENCE B | | **Last Date to File (govt):** 05/14/10 |
| | 513 THIRD ST | | **Filing Status:** |
| | HAINESPORT, NJ 08036-2611 | | **Docket Status:** |
| | | | **Late:** |

| **Claim Date:** 05/07/2010 | **Amends Claim No:** | **Duplicates Claim No:** |
|---|---|---|
| | **Amended By Claim No:** | **Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $5,023.75 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$5,023.75** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| Claim No: 1280 | **Debtor Name:** Advanta Corporation | | **Last Date to File Claims:** 05/14/10 |
|---|---|---|---|
| | **Creditor Name:** YUST, EDWIN W | | **Last Date to File (govt):** 05/14/10 |
| | CAROL A YUST | | **Filing Status:** |
| | 1741 CENTRAL AVE | | **Docket Status:** |
| | OCEAN CITY, NJ 08226-3039 | | **Late:** |

| **Claim Date:** 04/30/2010 | **Amends Claim No:** | **Duplicates Claim No:** |
|---|---|---|
| | **Amended By Claim No:** | **Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $21,138.09 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$21,138.09** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1513 | Debtor Name:<br>Creditor Name:  ZAHN, GERTRUDE M<br>1116 GRANT AVENUE<br>WOODLYN, PA 19094-1311 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>05/03/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $8,903.95 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$8,903.95** | **$0.00** |

*Description:*

*Remarks:*    Expunged per Order (2/11/11) (#1173)

| Claim No: 497 | Debtor Name:  Advanta Corporation<br>Creditor Name:  ZAISS JR, JOSEPH J<br>109 TWEED WAY<br>HARLEYSVILLE, PA 19438-3073 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>04/21/2010 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $39,172.95 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$39,172.95** | **$0.00** |

*Description:*

*Remarks:*    Expunged per Order (2/11/11) (#1173)

| Claim No: 2 | Debtor Name:  Advanta Corporation<br>Creditor Name:  ZALESKY, EDWARD<br>20 LONGVIEW DR<br>MECHANICSBURG, PA 17050-2721 | Last Date to File Claims: 05/14/10<br>Last Date to File (govt): 05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>11/30/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $120,727.46 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$120,727.46** | **$0.00** |

*Description:*

*Remarks:*    Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13931 Advanta Corp., et al., Debtors

Judge Kevin J. Carey

| Claim No: 1616 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** ZAMBITO, REGINA E<br>VERONICA M ZAMBITO<br>410 W DEER POINTE RD<br>WEST CHESTER, PA 19382-8485 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>05/05/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $6,234.60 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$6,234.60** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

| Claim No: 2836 | **Debtor Name:** Advanta Mortgage Corp. USA<br>**Creditor Name:** ZARVOS, THERESA K<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ 1100 MAIN ST<br>KANSAS CITY, MO 64105 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>06/28/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $21,972.16 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$21,972.16  (Unliquidated)** | **$0.00** |

**Description:**  Please see claim for detail.

**Remarks:**    Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| Claim No: 2005 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** ZASADZINSKI, MATTHEW<br>105 WOODY ROAD<br>FREEHOLD, NJ 07728-3419 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>05/11/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $32,436.88 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$32,436.88** | **$0.00** |

**Description:**

**Remarks:**    Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1420 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** ZDANOWICZ, WILLIAM<br>DEBORAH ZDANOWICZ<br>2663 MURRAY AVE<br>BENSALEM, PA 19020-2630 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>05/01/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $13,793.19 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$13,793.19** | **$0.00** |

**Description:**

**Remarks:** Expunged per Order (2/11/11) (#1173)

| Claim No: 810 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** ZEIGFINER, HAROLD<br>2015 SHADOWBRIAR DR.<br>HOUSTON, TX 77077-6010 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>04/24/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $250.30 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$250.30** | **$0.00** |

**Description:**

**Remarks:** Expunged by Court Order #1287 (6/07/11)

| Claim No: 2837 | **Debtor Name:** Advanta Mortgage Corp. USA<br>**Creditor Name:** ZELLER, DON R<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ 1100 MAIN ST<br>KANSAS CITY, MO 64105 | **Last Date to File Claims:** 05/14/10<br>**Last Date to File (govt):** 05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>06/28/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $11,042.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$11,042.00   (Unliquidated)** | **$0.00** |

**Description:** Please see claim for detail.

**Remarks:** Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2838 | **Debtor Name:** ZELLER, MARY A<br>**Creditor Name:** ZELLER, MARY A<br>C/O WALTERS BENDER STROHBEHN ET AL<br>ATTN MR R FREDERICK WALTERS<br>2500 CITY CENTER SQ 1100 MAIN ST<br>KANSAS CITY, MO 64105 | *Debtor Name:* Advanta Mortgage Corp. USA | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|---|

| *Claim Date:*<br>06/28/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $24,907.48 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$24,907.48  (Unliquidated)** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Deemed Withdrawn per Dkt. No. 1587 (5/23/13)

| Claim No: 365 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** ZIELINSKI, ALBIN H<br>JOAN M ZIELINSKI<br>130 BUCKSHIRE DR<br>HOLLAND, PA 18966-2010 | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>04/20/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $25,723.32 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$25,723.32** | **$0.00** |

*Description:*

*Remarks:* Expunged per Order (2/11/11) (#1173)

| Claim No: 1323 | **Debtor Name:** Advanta Corporation<br>**Creditor Name:** ZIEMAN, ANDREA D<br>16 MADISON DRIVE<br>GLEN OAKS<br>CLEMENTON, NJ 08021-2752 | *Last Date to File Claims:* 05/14/10<br>*Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>04/30/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $22,513.78 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$22,513.78** | **$0.00** |

*Description:*

*Remarks:* Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1421 | **Debtor Name:**   Advanta Corporation<br>**Creditor Name:**   ZIMMERMAN, IRVIN B<br>2609 TENNYSON AVE<br>SINKING SPRING, PA 19608-1739 | | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|---|
| **Claim Date:**<br>05/01/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $20,114.39 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$20,114.39** | | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

| Claim No: 1422 | **Debtor Name:**   Advanta Corporation<br>**Creditor Name:**   ZIMMERMAN, IRVIN B<br>THELMA J ZIMMERMAN<br>2609 TENNYSON AVE<br>SINKING SPRING, PA 19608 | | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|---|
| **Claim Date:**<br>05/01/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $5,225.54 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$5,225.54** | | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

| Claim No: 2494 | **Debtor Name:**   Advanta Corporation<br>**Creditor Name:**   ZINKOWICH, JOHN<br>POD MARGARET ZINKOWICH<br>1620 WOODMERE WAY<br>HAVERTOWN, PA 19083-2510 | | **Last Date to File Claims:**   05/14/10<br>**Last Date to File (govt):**   05/14/10<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|---|
| **Claim Date:**<br>05/15/2010 | **Amends Claim No:**<br>**Amended By Claim No:** | | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $30,844.61 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$30,844.61** | | **$0.00** |

**Description:**

**Remarks:**      Expunged per Order (2/11/11) (#1173)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2500 | Debtor Name:   Advanta Corporation | Last Date to File Claims: | 05/14/10 |
| | Creditor Name:   ZLATKIN, DANIEL | Last Date to File (govt): | 05/14/10 |
| | LORETTA S ZLATKIN | Filing Status: | |
| | 10 CASHO MILL RD | Docket Status: | |
| | NEWARK, DE 19711-2616 | Late: | |

| Claim Date: 05/15/2010 | Amends Claim No: | Duplicates Claim No: |
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $183,762.48 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$183,762.48** | **$0.00** |

Description:

Remarks:      Expunged per Order (2/11/11) (#1173)

| Claim No: 2037 | Debtor Name:   Advanta Corporation | Last Date to File Claims: | 05/14/10 |
| | Creditor Name:   ZLATKIN, DANIEL OR ZLATKIN, LORETTA S | Last Date to File (govt): | 05/14/10 |
| | 10 CASHO MILL RD | Filing Status: | |
| | NEWARK, DE 19711-2616 | Docket Status: | |
| | | Late: | |

| Claim Date: 05/11/2010 | Amends Claim No: | Duplicates Claim No: |
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $15,662.77 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$15,662.77** | **$0.00** |

Description:

Remarks:      Expunged per Order (2/11/11) (#1173)

| Claim No: 2006 | Debtor Name:   Advanta Corporation | Last Date to File Claims: | 05/14/10 |
| | Creditor Name:   ZLATKIN, LORETTA S | Last Date to File (govt): | 05/14/10 |
| | DANIEL ZLATKIN | Filing Status: | |
| | 10 CASHO MILL RD | Docket Status: | |
| | NEWARK, DE 19711-2616 | Late: | |

| Claim Date: 05/11/2010 | Amends Claim No: | Duplicates Claim No: |
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $8,528.40 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$8,528.40** | **$0.00** |

Description:

Remarks:      Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 1436 | Debtor Name:<br>Creditor Name:   ZOBACK, SHIRLEY W & WOLF, JOANNE<br>JT TEN<br>291 POPLAR RD<br>WARMINSTER, PA 18974-4035 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>05/01/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $0.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*     Expunged per Order dated 8/12/10 (Docket No. 725)

| Claim No: 1301 | Debtor Name:   Advanta Corporation<br>Creditor Name:   ZOBACK, SHIRLEY W & WOLF, JOANNE ZOBACK<br>JT TEN<br>291 POPLAR RD<br>WARMINSTER, PA 18974-4035 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>04/30/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$0.00  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*     Expunged per Order dated 8/12/10 (Docket No. 725)

| Claim No: 2426 | Debtor Name:   Advanta Corporation<br>Creditor Name:   ZOGRAFAKIS, MARIA<br>2530 STONY CREEK ROAD<br>LANSDALE, PA 19446 | Last Date to File Claims:   05/14/10<br>Last Date to File (govt):   05/14/10<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>05/14/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **Unliquidated** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*     Disallowed & Expunged by Court Order (#1551; 12/20/2012)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| Claim No: 2427 | *Debtor Name:* Advanta Shared Services Corp. | | *Last Date to File Claims:* 05/14/10 |
|---|---|---|---|
| | *Creditor Name:* ZOGRAFAKIS, MARIA<br>2530 STONY CREEK ROAD<br>LANSDALE, PA 19446 | | *Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:* 05/14/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **Unliquidated** | | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Disallowed & Expunged by Court Order (#1551; 12/20/2012)

| Claim No: 1535 | *Debtor Name:* Advanta Corporation | | *Last Date to File Claims:* 05/14/10 |
|---|---|---|---|
| | *Creditor Name:* ZOLTAK JR, STANLEY<br>325 HIGHLAND AVE<br>CHESTER, PA 19013-2236 | | *Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:* 05/04/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $21,841.99 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$21,841.99** | | **$0.00** |

*Description:*

*Remarks:* Expunged per Order (2/11/11) (#1173)

| Claim No: 807 | *Debtor Name:* | | *Last Date to File Claims:* 05/14/10 |
|---|---|---|---|
| | *Creditor Name:* ZUNEC, GREGORY<br>433 S REDWOOD AVE<br>GALLOWAY, NJ 08205-4532 | | *Last Date to File (govt):* 05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:* 04/24/2010 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $78,292.00 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$78,292.00** | | **$0.00** |

*Description:*

*Remarks:* Expunged per Order (2/11/11) (#1173)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 09-13931 Advanta Corp., et al., Debtors

**Judge Kevin J. Carey**

| | | |
|---|---|---|
| **Claim No: 1** | *Debtor Name:*  **Advanta Corporation**<br>*Creditor Name:*   ZURICH AMERICAN INSURANCE COMPANY<br>ATTN MARC OUIMET 9TH FL TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | *Last Date to File Claims:*   05/14/10<br>*Last Date to File (govt):*   05/14/10<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>11/30/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $152,515.80 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$152,515.80** | **$0.00** |

| *Description:* |
|---|
| *Remarks:*     Withdrawn pursuant to withdrawal dated 7/20/10 |